# EXHIBIT "K"

## Nassa Group - Shipped Goods POs
### As per  Vendor  Cancellation letter  mail  on (Tuesday, May 5, 2020 12:29 AM)

| Vendor | Category | Edocs Inv No | B/L Date ( Shipped Date) | Payment Terms | PO No | Buyer | Quantity | Invoice Amount | Status |
|---|---|---|---|---|---|---|---|---|---|
| A.J.SUPER GARMENTS LTD | MEN BLACK DENIM JEANS | 201930720162 | 10-Oct-19 | 21 days | BDZRC | KM | 1248 PCS | $ 8,536.32 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS BE PF VEST, | 201930566700 | 10-Oct-19 | 21 days | BDHME | KM | 5364 PCS | $ 25,854.48 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS KNIT BE PF VEST | 201930574678 | 10-Oct-19 | 21 days | BDHMF | KM | 5634 PCS | $ 27,149.62 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS BE PF VEST | 201930639121 | 10-Oct-19 | 21 days | BDZKW | KM | 2443 PCS | $ 12,564.00 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS BE PF VEST | 201930749329 | 10-Oct-19 | 21 days | BDZKX | KM | 1440 PCS | $ 7,401.60 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS KNIT POLAR FLEECE LONG SLE | 201931340448 | 1-Nov-19 | 21 days | BDHNT | KM | 3276 PCS | $ 17,864.03 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS KNIT POLAR FLEECE LONG SLE | 201930749277 | 2-Nov-19 | 21 days | BDHNS | KM | 2466 PCS | $ 13,447.10 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS KNIT POLAR FLEECE LONG SLE | 201930749160 | 2-Nov-19 | 21 days | BDHNR | KM | 6192 PCS | $ 39,876.48 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS POLAR FLEECE LONG SLEEVE J. | 201930639084 | 2-Nov-19 | 21 days | BDHNY | KM | 10115 PCS | $ 55,157.10 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS POLAR FLEECE LONG SLEEVE J. | 201930639048 | 2-Nov-19 | 21 days | BDHNX | KM | 5320 PCS | $ 34,271.44 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD Total | | | | | | | 43498 PCS | $ 242,122.17 | |
| FEROZA GARMENTS LTD | WOMENS RIB WAISTBAND CONVERTIBLE CAPRI | 201822858348 | 26-Jan-19 | 21 days | BDCIH | KM | 919 PCS | $ 5,330.20 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS RIB WAISTBAND CONVERTIBLE CAPRI | 201822858365 | 27-Jan-19 | 21 days | BDCIH | KM | 999 PCS | $ 5,794.20 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS BASIC EDITION 5 POCKET DENIM SKIRT | 201823015601 | 26-Jan-19 | 21 days | BDCII | KM | 4122 PCS | $ 18,961.20 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS BASIC EDITION 5 POCKET DENIM SKIRT | 201823015712 | 26-Jan-19 | 21 days | BDCII | KM | 1274 PCS | $ 5,860.40 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS RIB WAISTBAND CONVERTIBLE CAPRI | 201822858323 | 26-Jan-19 | 21 days | BDCIH | KM | 9455 PCS | $ 54,839.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS BASIC EDITION 5 POCKET DENIM SKIRT | 201823015754 | 27-Jan-19 | 21 days | BDCII | KM | 1312 PCS | $ 6,035.20 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS SHORTS | 201822862019 | 26-Jan-19 | 21 days | BDCNL | KM | 3285 PCS | $ 17,082.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS WOVEN ANGEL STRAIGHT LEG | 201924916593 | 27-Jan-19 | 21 days | BDDAK | KM | 993 PCS | $ 6,325.41 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS WOVEN ANGEL STRAIGHT LEG | 201924916569 | 26-Jan-19 | 21 days | BDDAK | KM | 935 PCS | $ 5,955.96 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | GIRLS EMBROIDERY DENIM PANT | 201930050043 | 14-Sep-19 | 21 days | BDHLI | KM | 2490 PCS | $ 11,234.88 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS SLIM STRAIGHT PULL- | 201931174489 | 24-Oct-19 | 21 days | BDDYA | KM | 5496 PCS | $ 19,838.50 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS SLIM STRAIGHT 5 POCKET DENIM PANT | 201931174419 | 24-Oct-19 | 21 days | BDDTY | KM | 5664 PCS | $ 17,834.52 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS SLIM STRAIGHT 5 POCKET DENIM PANT | 201931174262 | 24-Oct-19 | 21 days | BDDTQ | KM | 8592 PCS | $ 27,056.21 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS RELAXED PULL-ON DENIM PANT | 201931120698 | 24-Oct-19 | 21 days | BDDTP | KM | 5496 PCS | $ 21,104.64 | Shipped, Waiting for payment |

## Nassa Group - Shipped Goods POs
### *As per  Vendor  Cancellation letter  mail  on (Tuesday, May 5, 2020 12:29 AM)*

| Vendor | Category | Edocs Inv No | B/L Date ( Shipped Date) | Payment Terms | PO No | Buyer | Quantity | Invoice Amount | Status |
|---|---|---|---|---|---|---|---|---|---|
| FEROZA GARMENTS LTD | BOYS SLIM STRAIGHT PULL-ON DENIM PANT | 201931174141 | 24-Oct-19 | 21 days | BDDTO | KM | 2868 PCS | $ 10,353.48 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS RELAXED PULL-ON DENIM PANT | 201931173687 | 24-Oct-19 | 21 days | BDDRR | KM | 2832 PCS | $ 10,874.88 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN ISLANDER TEXTURED TECH SHORT | 201931831479 | 30-Nov-19 | 21 days | BDDYC | KM | 506 PCS | $ 3,094.28 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN ISLANDER TEXTURED TECH SHORT | 201931764180 | 30-Nov-19 | 21 days | BDDYC | KM | 770 PCS | $ 4,708.69 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN ISLANDER TEXTURED TECH SHORT | 201931959151 | 7-Dec-19 | 21 days | BDDYC | KM | 2453 PCS | $ 15,000.54 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | GIRLS FLUTTER SLEEVE CHAMBRAY WOVEN DRESS | 201931873745 | 7-Dec-19 | 21 days | BDDOY | KM | 896 PCS | $ 5,419.01 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | GIRLS FULL PLACKET CHAMBRAY DRESS | 201931873194 | 7-Dec-19 | 21 days | BDDPJ | KM | 800 PCS | $ 4,761.60 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | GIRLS PATCH DENIM PANT | 201931873870 | 7-Dec-19 | 21 days | BDDPM | KM | 1000 PCS | $ 5,280.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | KMART//WONDERKIDS//GIRLS FLORAL DENIM PANT | 201931874008 | 7-Dec-19 | 21 days | BDDPN | KM | 496 PCS | $ 2,566.49 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | GIRLS ROLL SLEEVE CHAMBRAY DRESS | 201931874260 | 7-Dec-19 | 21 days | BDDPQ | KM | 800 PCS | $ 4,992.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033257035 | 30-Jan-20 | 21 days | BDDRB | KM | 13872 PCS | $ 72,176.02 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033257065 | 30-Jan-20 | 21 days | BDDWD | KM | 672 PCS | $ 3,451.39 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | OPLIN RIB WAISTBAND SHORT | 202033257097 | 30-Jan-20 | 21 days | BDDZF | KM | 19176 PCS | $ 78,775.01 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMEN RIB WB RUCHED CAPRI | 202033257127 | 31-Jan-20 | 21 days | BDEGP | KM | 28206 PCS | $ 161,382.20 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033446332 | 7-Feb-20 | 21 days | BDDYP | KM | 1800 PCS | $ 12,234.60 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033446539 | 7-Feb-20 | 21 days | BDDYQ | KM | 3600 PCS | $ 24,469.20 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033446645 | 7-Feb-20 | 21 days | BDEBL | KM | 4344 PCS | $ 30,067.13 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033447694 | 7-Feb-20 | 21 days | BDEBM | KM | 8688 PCS | $ 59,799.50 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033448152 | 7-Feb-20 | 21 days | BDEBN | KM | 4344 PCS | $ 28,498.85 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033448159 | 7-Feb-20 | 21 days | BDEBQ | KM | 1800 PCS | $ 11,541.60 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033495082 | 15-Feb-20 | 21 days | BDDQU | KM | 13200 PCS | $ 67,795.20 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | OPLIN RIB WAISTBAND SHORTS | 202033495212 | 15-Feb-20 | 21 days | BDDZE | KM | 8680 PCS | $ 45,845.28 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033514950 | 15-Feb-20 | 21 days | BDEBO | KM | 11232 PCS | $ 80,106.62 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033515148 | 15-Feb-20 | 21 days | BDEBP | KM | 3726 PCS | $ 23,891.11 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033514896 | 15-Feb-20 | 21 days | BDEGS | KM | 3100 PCS | $ 22,112.30 | Shipped, Waiting for payment |

## Nassa Group - Shipped Goods POs
### *As per  Vendor  Cancellation letter  mail  on (Tuesday, May 5, 2020 12:29 AM)*

| Vendor | Category | Edocs Inv No | B/L Date ( Shipped Date) | Payment Terms | PO No | Buyer | Quantity | Invoice Amount | Status |
|---|---|---|---|---|---|---|---|---|---|
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033514831 | 15-Feb-20 | 21 days | BDEGT | KM | 6200 PCS | $            44,224.60 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033515105 | 15-Feb-20 | 21 days | BDEGW | KM | 11178 PCS | $            75,976.87 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033510821 | 15-Feb-20 | 21 days | BDDYP | KM | 3600 PCS | $            24,469.20 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033510937 | 15-Feb-20 | 21 days | BDDYQ | KM | 7200 PCS | $            48,938.40 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033511012 | 15-Feb-20 | 21 days | BDEBQ | KM | 3600 PCS | $            23,083.20 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033511067 | 15-Feb-20 | 21 days | BDEBL | KM | 4800 PCS | $            33,289.47 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033511208 | 15-Feb-20 | 21 days | BDEBM | KM | 9600 PCS | $            66,076.82 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033511275 | 15-Feb-20 | 21 days | BDEBN | KM | 4800 PCS | $            31,580.54 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT, MID RISE SKINNY | 202033512412 | 21-Feb-20 | 21 days | BDEBI | KM | 6864 PCS | $            49,420.80 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT, MID RISE SKINNY | 202033512576 | 21-Feb-20 | 21 days | BDEBJ | KM | 13728 PCS | $           102,960.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT, MID RISE SKINNY | 202033512683 | 23-Feb-20 | 21 days | BDEBK | KM | 9144 PCS | $            66,659.76 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033514986 | 23-Feb-20 | 21 days | BDEGU | KM | 3744 PCS | $            26,920.82 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033515024 | 21-Feb-20 | 21 days | BDEGV | KM | 5400 PCS | $            38,826.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MENS WOVEN DUCK CARPENTERS PANTS | 202033768682 | 23-Feb-20 | 21 days | BDELV | KM | 5316 PCS | $            53,994.61 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MENS WOVEN LONG SLEEVE TWILL SHIRT | 202033768689 | 21-Feb-20 | 21 days | BDEQ9 | KM | 4224 PCS | $            38,886.14 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | SEARS/CRAFTSMAN/MENS WORK WEAR | 202033768700 | 23-Feb-20 | 21 days | BDERA | KM | 1776 PCS | $            22,112.98 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | SEARS/CRAFTSMAN/MENS WORK WEAR | 202033772591 | 23-Feb-20 | 21 days | BDEW8 | KM | 2064 PCS | $            32,078.69 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MENS WOVEN SHORT SLEEVE TWILL SHIRT | 202033736255 | 21-Feb-20 | 21 days | BDDST | KM | 11340 PCS | $            88,905.60 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MENS WORKWEAR CARPENTERS PANTS | 202033737127 | 23-Feb-20 | 21 days | BDELM | KM | 972 PCS | $            10,889.32 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MENS WOVEN TWILL LONG PANT | 202033737735 | 23-Feb-20 | 21 days | BDELS | KM | 4092 PCS | $            35,825.46 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MENS WOVEN TWILL LONG PANT | 202033768637 | 23-Feb-20 | 21 days | BDELT | KM | 4572 PCS | $            40,027.86 | Shipped, Waiting for payment |
| **FEROZA GARMENTS LTD Total** | | | | | | | 315107 PCS | $    1,967,596.44 | |
| MNC APPARELS LTD. | MENS LONG SLEEVE HOODIE WITH S | 201930566372 | 5-Oct-19 | 21 days | BDHIM | KM | 9288 PCS | $            62,415.36 | Shipped, Waiting for payment |
| **MNC APPARELS LTD. Total** | | | | | | | 9288 PCS | $       62,415.36 | |
| NASSA KNIT LTD. | WOMAN FLEECE BASIC KNIT PANTS | 201930639155 | 7-Oct-19 | 21 days | BDHLX | KM | 1002 PCS | $             6,032.04 | Shipped, Waiting for payment |

## Nassa Group - Shipped Goods POs

*As per  Vendor  Cancellation letter  mail  on (Tuesday, May 5, 2020 12:29 AM)*

| Vendor | Category | Edocs Inv No | B/L Date ( Shipped Date) | Payment Terms | PO No | Buyer | Quantity | Invoice Amount | Status |
|---|---|---|---|---|---|---|---|---|---|
| NASSA KNIT LTD. | BOYS WOVEN FLAT FRONT PANT | 201930679680 | 7-Oct-19 | 21 days | BDDND | KM | 9036 PCS | $ 45,975.15 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | WOMENS FLEECE PANT | 201930430927 | 10-Oct-19 | 21 days | BDZRD | KM | 3960 PCS | $ 23,793.00 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | WOMENS FLEECE CREW PULLOVER | 201930719940 | 10-Oct-19 | 21 days | BDDNY | KM | 26008 PCS | $ 122,091.31 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | WOMAN FLEECE JOGGER PANT | 201930749403 | 10-Oct-19 | 21 days | BDDWC | KM | 2880 PCS | $ 15,814.72 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | WOMENS FLEECE CREW PULLOVER | 201930896816 | 19-Oct-19 | 21 days | BDDMQ | KM | 5280 PCS | $ 28,740.80 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | WOMAN FLEECE JOGGER PANT | 201930639145 | 12-Oct-19 | 21 days | BDDWA | KM | 9120 PCS | $ 50,077.92 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | WOMEN FFLEECE STRAIGHT PANT, | 201930720074 | 10-Oct-19 | 21 days | BDDPG | KM | 9120 PCS | $ 47,278.08 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | WOMENS FLEECE STRAIGHT PANT | 201931070877 | 24-Oct-19 | 21 days | BDDTM | KM | 2880 PCS | $ 14,929.92 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | GIRLS FASHION BLUE DENIM LONG P | 201931871708 | 6-Dec-19 | 21 days | BDDNP | KM | 1248 PCS | $ 6,951.36 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | PULL ON TWILL LONG PANT, | 201931872181 | 6-Dec-19 | 21 days | BDHSL | KM | 15984 PCS | $ 70,809.12 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | GIRLS FASHION BLUE DENIM LONG P | 201931869935 | 7-Dec-19 | 21 days | BDDNP | KM | 9552 PCS | $ 53,204.64 | Shipped, Waiting for payment |
| **NASSA KNIT LTD. Total** | | | | | | | 96070 PCS | $ 485,698.06 | |
| TOY WOOD(BD)CO LTD. | MENS WOVEN DUCK CANVAS OVERA | 202034114556 | 31-Mar-20 | 21 days | BDERC | KM | 1992 PCS | $ 32,298.29 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | BIG MENS DUCK HOODED JACKET | 201930575032 | 5-Oct-19 | 21 days | BDDKK | KM | 444 PCS | $ 13,064.26 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS DIEHARD HI VIS PARKA | 201930670591 | 7-Oct-19 | 21 days | BDDKH | KM | 378 PCS | $ 7,446.29 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS DIEHARD HI VIS PARKA $19.699/EACH | 201930670592 | 7-Oct-19 | 21 days | BDDKI | KM | 340 PCS | $ 6,697.66 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | BIG MENS DUCK HOODED JACKET | 201930575111 | 7-Oct-19 | 21 days | BDDKL | KM | 204 PCS | $ 6,002.52 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS DUCK HOODED JACKET | 201930757565 | 12-Oct-19 | 21 days | BDDKM | KM | 1434 PCS | $ 35,161.68 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS HI VIS REVERSIBLE JACKET | 201931068529 | 24-Oct-19 | 21 days | BDDRS | KM | 306 PCS | $ 6,600.73 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS CRAFTSMAN DUCK CANVAS CHORE COAT | 201931068158 | 24-Oct-19 | 21 days | BDDSO | KM | 240 PCS | $ 5,570.88 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS CRAFTSMAN DUCK CANVAS CHORE COAT | 201931067731 | 24-Oct-19 | 21 days | BDDRX | KM | 372 PCS | $ 8,634.86 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS DUCK UTILITY VEST - SHERPA | 201931067299 | 24-Oct-19 | 21 days | BDDRW | KM | 402 PCS | $ 7,841.81 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS DUCK UTILITY VEST - SHERPA | 201931061483 | 24-Oct-19 | 21 days | BDDGM | KM | 384 PCS | $ 7,490.69 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS HI VIS OVERALL - PASS WATER-RESISTANT TEST | 202033322025 | 7-Feb-20 | 21 days | BDEMA | KM | 972 PCS | $ 15,097.10 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS HI VISIBILITY VEST | 202033768810 | 23-Feb-20 | 21 days | BDELQ | KM | 864 PCS | $ 5,788.80 | Shipped, Waiting for payment |

## Nassa Group - Shipped Goods POs
### As per  Vendor  Cancellation letter  mail  on (Tuesday, May 5, 2020 12:29 AM)

| Vendor | Category | Edocs Inv No | B/L Date ( Shipped Date) | Payment Terms | PO No | Buyer | Quantity | Invoice Amount | Status |
|--------|----------|--------------|--------------------------|---------------|-------|-------|----------|----------------|--------|
| TOY WOOD(BD)CO LTD. | MENS LONG SLEEVE RAIN COAT HOODIE | 202033768826 | 23-Feb-20 | 21 days | BDELZ | KM | 1716 PCS | $ 32,223.05 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS HIGH VISIBILITY RAIN PANT | 202033768843 | 23-Feb-20 | 21 days | BDELN | KM | 924 PCS | $ 9,979.20 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS HI VISIBILITY ZIPPER HOODY | 202033768872 | 23-Feb-20 | 21 days | BDEOX | KM | 3696 PCS | $ 69,226.08 | Shipped, Waiting for payment |
| **TOY WOOD(BD)CO LTD. Total** | | | | | | | 14668 PCS | $ 269,123.90 | |
| WESTERN DRESSES LTD | KIDS WEAR- GIRLS DRESS | 201924661409 | 26-Jan-19 | 21 days | BDCMZ | KM | 1186 PCS | $ 6,926.40 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | LADIES TOP'S - CAMP SHIRT | 201930631591 | 5-Oct-19 | 21 days | BDDMO | KM | 7011 PCS | $ 30,778.29 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | MEN'S BOTTOM- SLEEPWEAR | 201930720249 | 10-Oct-19 | 21 days | BDDPT | KM | 1152 PCS | $ 9,333.50 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | LADIES TOP'S - CAMP SHIRT | 201930949069 | 19-Oct-19 | 21 days | BDZSF | KM | 4128 PCS | $ 19,442.88 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | LADIES TOP'S - CAMP SHIRT | 201930949040 | 19-Oct-19 | 21 days | BDZSE | KM | 3871 PCS | $ 18,232.41 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | KIDS WEAR- GIRLS JACKET | 201931872639 | 7-Dec-19 | 21 days | BDDPK | KM | 264 PCS | $ 1,837.44 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | KIDS WEAR- GIRLS JACKET | 201931872713 | 7-Dec-19 | 21 days | BDDPK | KM | 2340 PCS | $ 16,286.40 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | KIDS WEAR- GIRLS JACKET | 201932296826 | 19-Dec-19 | 21 days | BDDPK | KM | 48 PCS | $ 334.08 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | MEN'S BOTTOM- SLEEPWEAR | 202033681368 | 23-Feb-20 | 21 days | BDEFE | KM | 3264 PCS | $ 12,628.44 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | MEN'S BOTTOM- SLEEPWEAR | 202033681567 | 23-Feb-20 | 21 days | BDEFF | KM | 1008 PCS | $ 3,899.94 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | MEN'S BOTTOM- SLEEPWEAR | 202033681728 | 23-Feb-20 | 21 days | BDEMS | KM | 9990 PCS | $ 38,649.10 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | MEN'S BOTTOM- SLEEPWEAR | 202033943481 | 2-Mar-20 | 21 days | BDEFH | KM | 4752 PCS | $ 14,094.43 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | MEN'S BOTTOM- SLEEPWEAR | 202033943648 | 2-Mar-20 | 21 days | BDEFI | KM | 1655 PCS | $ 4,911.70 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | MEN'S BOTTOM- SLEEPWEAR | 202033943768 | 2-Mar-20 | 21 days | BDEOT | KM | 5664 PCS | $ 16,801.55 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | MEN'S BOTTOM- SLEEPWEAR | 202033943835 | 2-Mar-20 | 21 days | BDEQ7 | KM | 444 PCS | $ 1,717.84 | Shipped, Waiting for payment |
| **WESTERN DRESSES LTD Total** | | | | | | | 46777 PCS | $ 195,874.40 | |
| | | | | | | **KM Total** | 525408 PCS | $ 3,222,830.33 | |
| A.J.SUPER GARMENTS LTD | MENS ODL CANVAS PANT | 201930428306 | 5-Oct-19 | 21 days | SO2883 | SR | 4248 PCS | $ 30,585.60 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MEN CANVAS PANT | 201930427324 | 5-Oct-19 | 21 days | SN2885 | SR | 2616 PCS | $ 18,835.20 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | POLAR FLEECE LONG SLEEVE JACKET | 201930639215 | 7-Oct-19 | 21 days | SO2856 | SR | 3504 PCS | $ 20,586.00 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | POLAR FLEECE LONG SLEEVE JACKET | 201930639228 | 7-Oct-19 | 21 days | SP2848 | SR | 1560 PCS | $ 9,165.00 | Shipped, Waiting for payment |

## Nassa Group - Shipped Goods POs
### As per  Vendor  Cancellation letter  mail  on (Tuesday, May 5, 2020 12:29 AM)

| Vendor | Category | Edocs Inv No | B/L Date ( Shipped Date) | Payment Terms | PO No | Buyer | Quantity | Invoice Amount | Status |
|---|---|---|---|---|---|---|---|---|---|
| A.J.SUPER GARMENTS LTD | MENS WOVEN RELAXED FIT PANT | 201930700247 | 10-Oct-19 | 21 days | SP2958 | SR | 3624 PCS | $ 22,023.05 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MEN BLUE DENIM PANT | 201930516707 | 10-Oct-19 | 21 days | SN2947 | SR | 6072 PCS | $ 42,844.03 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS BOOTCUT RINSE | 201930685609 | 10-Oct-19 | 21 days | SP2951 | SR | 3168 PCS | $ 21,542.40 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS SLIM AURORA JEANS | 201930637332 | 10-Oct-19 | 21 days | SN2949 | SR | 5640 PCS | $ 44,668.80 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MEN BLUE DENIM PANT | 201930637375 | 10-Oct-19 | 21 days | SO2923 | SR | 3648 PCS | $ 25,740.29 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS RB RELAXED RINSE BLUE DENI | 201930721143 | 10-Oct-19 | 21 days | SQ2966 | SR | 2232 PCS | $ 14,570.50 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MEN RB SLIM FIT BLACK | 201930753190 | 19-Oct-19 | 21 days | SP2978 | SR | 4320 PCS | $ 29,548.80 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS POLAR FLEECE FZ MOCK NECK | 201930639176 | 1-Nov-19 | 21 days | SN2851 | SR | 2328 PCS | $ 16,427.92 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS ODL POLAR FLEECE VEST | 201930637176 | 1-Nov-19 | 21 days | SO2854 | SR | 4344 PCS | $ 22,019.74 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS ODL POLAR FLEECE VEST | 201930637104 | 1-Nov-19 | 21 days | SO2855 | SR | 12753 PCS | $ 64,643.54 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS ODL POLAR FLEECE FZ MOCK N | 201930639185 | 2-Nov-19 | 21 days | SP2850 | SR | 1368 PCS | $ 9,644.40 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | POLAR FLEECE LONG SLEEVE JACKET | 201930637257 | 2-Nov-19 | 21 days | SM2859 | SR | 9834 PCS | $ 57,686.24 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS ODL POLAR FLEECE VEST | 201930637212 | 2-Nov-19 | 21 days | SO2853 | SR | 6432 PCS | $ 32,603.81 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS RB RELAXED RINSE BLUE DENI | 201931628038 | 29-Nov-19 | 21 days | SQ2966 | SR | 2760 PCS | $ 18,017.28 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MEN BLUE DENIM PANT | 201931627866 | 29-Nov-19 | 21 days | SO2923 | SR | 1368 PCS | $ 9,652.61 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD | MENS BOOTCUT RINSE | 201931627779 | 29-Nov-19 | 21 days | SP2951 | SR | 1848 PCS | $ 12,566.40 | Shipped, Waiting for payment |
| A.J.SUPER GARMENTS LTD Total | | | | | | | 83667 PCS | $ 523,371.61 | |
| FEROZA GARMENTS LTD | WOMEN WOVEN SKINNY DENIM PANTS | 201924685053 | 26-Jan-19 | 21 days | SF9210 | SR | 5590 PCS | $ 29,068.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS' BASIC EDITION DENIM KNIT LEGGING | 201924685294 | 27-Jan-19 | 21 days | SI6799 | SR | 3326 PCS | $ 21,485.96 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS WOVEN SHORTS | 201924909957 | 26-Jan-19 | 21 days | SN4702 | SR | 3888 PCS | $ 9,117.36 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMEN WOVEN SKINNY DENIM PANTS | 201924685131 | 27-Jan-19 | 21 days | SF9210 | SR | 4561 PCS | $ 23,717.20 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS'HIGH RISE JEGGING | 201924702661 | 26-Jan-19 | 21 days | SH9245 | SR | 2254 PCS | $ 14,357.98 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS BESIC EDITION TWILL PULL ON | 201924702279 | 27-Jan-19 | 21 days | SD9182 | SR | 832 PCS | $ 4,576.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS SLIM STRAIGHT PULL | 201930748596 | 10-Oct-19 | 21 days | SN4959 | SR | 1816 PCS | $ 6,554.85 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | JUVI BOYS SLIM STRAIGHT PULL-ON DENIM PANT | 201930748999 | 10-Oct-19 | 21 days | SM5003 | SR | 4896 PCS | $ 21,056.47 | Shipped, Waiting for payment |

## Nassa Group - Shipped Goods POs
### As per  Vendor  Cancellation letter  mail  on (Tuesday, May 5, 2020 12:29 AM)

| Vendor | Category | Edocs Inv No | B/L Date ( Shipped Date) | Payment Terms | PO No | Buyer | Quantity | Invoice Amount | Status |
|---|---|---|---|---|---|---|---|---|---|
| FEROZA GARMENTS LTD | BOYS RELAXED PULL-ON DENIM PANT | 201930748866 | 10-Oct-19 | 21 days | SM5004 | SR | 1816 PCS | $          6,623.86 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS RELAXED PULL-ON DENIM PANT | 201930748836 | 10-Oct-19 | 21 days | SL5005 | SR | 972 PCS | $          3,547.80 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS WOVEN DENIM SHORT PANT | 201930820382 | 12-Oct-19 | 21 days | SY7609 | SR | 5040 PCS | $        15,120.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS WOVEN DENIM SHORT PANT | 201930748547 | 12-Oct-19 | 21 days | SY7608 | SR | 6960 PCS | $        20,880.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS SLIM STRAIGHT 5 POCKET DENIM PANT | 201930748714 | 12-Oct-19 | 21 days | SM5002 | SR | 3570 PCS | $        12,887.70 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS MONKEY FLEECE FULL ZIP JACKET | 201930563815 | 12-Oct-19 | 21 days | SY7567 | SR | 3040 PCS | $        11,527.68 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS SLIM STRAIGHT 5 POCKET DENIM PANT | 201930637423 | 12-Oct-19 | 21 days | SL5006 | SR | 3648 PCS | $        13,169.28 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMEN DENIM PULL ON PANTS | 201931301587 | 1-Nov-19 | 21 days | SJ6997 | SR | 2064 PCS | $        11,195.14 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMEN BLUE DENIM PULL ON PANT | 201931301529 | 1-Nov-19 | 21 days | SJ6995 | SR | 2064 PCS | $        11,492.35 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS 5 POCKET DENIM PANT | 201931443427 | 8-Nov-19 | 21 days | SK5038 | SR | 3648 PCS | $        12,922.58 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | JUVI BOYS RELAXED PULL-ON BLUE DENIM PANT | 201931443548 | 8-Nov-19 | 21 days | SL5028 | SR | 290 PCS | $        14,370.72 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | JUVI BOYS RELAXED PULL-ON BLUE DENIM PANT | 201931443670 | 8-Nov-19 | 21 days | SM5027 | SR | 4896 PCS | $        21,385.73 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | SEARS/CRAFTSMAN/MENS WORK WEAR | 201931213411 | 29-Nov-19 | 21 days | SO3026 | SR | 2616 PCS | $        42,431.52 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS SLIM STRAIGHT 5 PKT WOVEN DENIM JEANS | 201931119091 | 30-Nov-19 | 21 days | SM5014 | SR | 2478 PCS | $          7,803.22 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS RELAXED 5 POCKET DENIM PANT | 201931119193 | 30-Nov-19 | 21 days | SM5023 | SR | 2478 PCS | $          7,994.03 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS RELAXED 5 POCKET DENIM PANT | 201931119012 | 30-Nov-19 | 21 days | SM5015 | SR | 3632 PCS | $        11,716.83 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | SEARS//WONDERKIDS//GIRLS FLUTTER SLEEVE CHAMBRAY DRESS | 201931832624 | 7-Dec-19 | 21 days | SY7611 | SR | 992 PCS | $          5,999.62 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | GIRLS ROLL SLEEVE CHAMBRAY DRESS | 201931833055 | 7-Dec-19 | 21 days | SY7612 | SR | 800 PCS | $          4,992.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | GIRLS FULL PLACKET CHAMBRAY DRESS | 201931833760 | 7-Dec-19 | 21 days | SY7613 | SR | 800 PCS | $          4,712.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | GIRLS PATCH DENIM PANT | 201931834260 | 7-Dec-19 | 21 days | SY7614 | SR | 496 PCS | $          2,618.88 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | SEARS//WONDERKIDS// GIRLS FLORAL DENIM PANT | 201931834821 | 7-Dec-19 | 21 days | SY7619 | SR | 504 PCS | $          2,607.89 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN'S RC CARGO STRETCH SHORT SOLID | 201932131246 | 21-Dec-19 | 21 days | SR2959 | SR | 11106 PCS | $        75,165.41 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS SLIM STRAIGHT 5 POCKET BLUE DENIM PANT | 201931443714 | 12-Dec-19 | 21 days | SM5020 | SR | 3632 PCS | $        11,436.26 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | BOYS RELAXED 5 POCKET DENIM PANT | 201931443476 | 12-Dec-19 | 21 days | SK5036 | SR | 3570 PCS | $        12,644.94 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MENS CRAFTSMAN CORE SS WORKSHIRT | 202033257240 | 30-Jan-20 | 21 days | SQ3135 | SR | 6648 PCS | $        52,140.26 | Shipped, Waiting for payment |

## Nassa Group - Shipped Goods POs
### As per  Vendor  Cancellation letter  mail  on (Tuesday, May 5, 2020 12:29 AM)

| Vendor | Category | Edocs Inv No | B/L Date ( Shipped Date) | Payment Terms | PO No | Buyer | Quantity | Invoice Amount | Status |
|---|---|---|---|---|---|---|---|---|---|
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033257032 | 30-Jan-20 | 21 days | ST2450 | SR | 18816 PCS | $ 91,765.63 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033257055 | 30-Jan-20 | 21 days | ST1265 | SR | 12960 PCS | $ 70,917.12 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMEN POPLIN RIB WAISTBAND SHORT | 020203357088 | 30-Jan-20 | 21 days | SU1098 | SR | 20472 PCS | $ 84,098.98 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMEN'S OPLIN RIB WAISTBAND SHORT | 202033257102 | 31-Jan-20 | 21 days | SR1172 | SR | 7392 PCS | $ 30,371.62 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMEN'S POPLIN RIB WAISTBAND SHORT | 202033257128 | 31-Jan-20 | 21 days | SJ6999 | SR | 11514 PCS | $ 47,311.03 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033444353 | 7-Feb-20 | 21 days | ST2379 | SR | 6384 PCS | $ 47,880.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033444998 | 7-Feb-20 | 21 days | ST2322 | SR | 4368 PCS | $ 31,825.25 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033445574 | 7-Feb-20 | 21 days | SV2123 | SR | 4368 PCS | $ 29,689.30 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033446116 | 7-Feb-20 | 21 days | ST2383 | SR | 4368 PCS | $ 32,760.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033446317 | 7-Feb-20 | 21 days | SV2300 | SR | 6368 PCS | $ 45,422.94 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033446331 | 7-Feb-20 | 21 days | SW1947 | SR | 4368 PCS | $ 31,449.60 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033446335 | 7-Feb-20 | 21 days | SW2053 | SR | 6368 PCS | $ 43,283.30 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033446449 | 7-Feb-20 | 21 days | SS2346 | SR | 6368 PCS | $ 45,849.60 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033446580 | 7-Feb-20 | 21 days | SV2301 | SR | 4368 PCS | $ 31,156.94 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033446644 | 7-Feb-20 | 21 days | SW1948 | SR | 4368 PCS | $ 28,007.62 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033446724 | 7-Feb-20 | 21 days | SQ2348 | SR | 4352 PCS | $ 28,327.17 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033447631 | 7-Feb-20 | 21 days | ST2345 | SR | 4368 PCS | $ 31,405.92 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033510610 | 15-Feb-20 | 21 days | SV2300 | SR | 10240 PCS | $ 73,041.92 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033510670 | 15-Feb-20 | 21 days | SV2301 | SR | 5120 PCS | $ 36,520.96 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033510844 | 15-Feb-20 | 21 days | SV2123 | SR | 5120 PCS | $ 34,800.64 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033510894 | 15-Feb-20 | 21 days | SW2053 | SR | 10240 PCS | $ 69,601.28 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033510958 | 15-Feb-20 | 21 days | SQ2348 | SR | 5120 PCS | $ 33,326.08 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033511000 | 15-Feb-20 | 21 days | SW1948 | SR | 5120 PCS | $ 32,829.44 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 002020511047 | 15-Feb-20 | 21 days | ST2379 | SR | 10240 PCS | $ 76,800.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033511089 | 15-Feb-20 | 21 days | ST2383 | SR | 5120 PCS | $ 38,400.00 | Shipped, Waiting for payment |

## Nassa Group - Shipped Goods POs
### *As per  Vendor  Cancellation letter  mail  on (Tuesday, May 5, 2020 12:29 AM)*

| Vendor | Category | Edocs Inv No | B/L Date ( Shipped Date) | Payment Terms | PO No | Buyer | Quantity | Invoice Amount | Status |
|--------|----------|--------------|--------------------------|---------------|-------|-------|----------|----------------|--------|
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033495330 | 15-Feb-20 | 21 days | SS1215 | SR | 10584 PCS | $ 55,068.55 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS DENIM LONG PANT | 202033495416 | 15-Feb-20 | 21 days | SS1216 | SR | 10584 PCS | $ 54,401.76 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MENS CRAFTSMAN CORE SS WORKSHIRT | 202033322323 | 21-Feb-20 | 21 days | SQ3135 | SR | 2928 PCS | $ 22,964.30 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033510408 | 21-Feb-20 | 21 days | SW1947 | SR | 5120 PCS | $ 36,864.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033510530 | 23-Feb-20 | 21 days | SS2346 | SR | 10240 PCS | $ 73,728.00 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033510741 | 21-Feb-20 | 21 days | ST2322 | SR | 5120 PCS | $ 37,304.32 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | WOMENS 5 POCKET DENIM LONG PANT | 202033510791 | 21-Feb-20 | 21 days | ST2345 | SR | 5120 PCS | $ 36,812.80 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MENS WOVEN BIG MAN TWILL LONG PANT | 202033769039 | 21-Feb-20 | 21 days | SQ2992 | SR | 2256 PCS | $ 23,692.51 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MENS DUCK CARPENTERS PANTS, | 202033769051 | 21-Feb-20 | 21 days | SS3173 | SR | 672 PCS | $ 8,193.02 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN'S ISLANDER TEXTURED TECH SHORT | 202033322363 | 21-Feb-20 | 21 days | SR3071 | SR | 3014 PCS | $ 18,430.61 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN'S RC MODERN PULL ON SOLID | 202033768909 | 21-Feb-20 | 21 days | SQ2969 | SR | 6552 PCS | $ 24,468.08 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN ODL CANVAS CLIFF SHORTS | 202033768935 | 23-Feb-20 | 21 days | SQ3011 | SR | 9108 PCS | $ 52,462.08 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MENS ODL EXPLORER SHORT | 202033768960 | 23-Feb-20 | 21 days | SR2965 | SR | 3384 PCS | $ 16,716.96 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN'S ODL EXPLORER SHORT | 202033768866 | 23-Feb-20 | 21 days | SQ2963 | SR | 8856 PCS | $ 43,784.06 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MENS SHORTS | 202033768947 | 21-Feb-20 | 21 days | SR2960 | SR | 13077 PCS | $ 74,695.82 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN'S ODL EXPLORER DENIM SHORT | 202033768876 | 23-Feb-20 | 21 days | SQ2967 | SR | 2196 PCS | $ 11,911.10 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN'S ODL EXPLORER DENIM SHORT | 202033768898 | 23-Feb-20 | 21 days | SQ2968 | SR | 846 PCS | $ 4,588.70 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN'S RC CARGO STRETCH SHORT SOLID, | 202033768829 | 21-Feb-20 | 21 days | SQ2957 | SR | 7050 PCS | $ 47,714.40 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN RC MODERN PULL ON SOLID | 202033768916 | 2-Mar-20 | 21 days | SQ2971 | SR | 11376 PCS | $ 42,477.98 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN ODL CANVAS CLIFF SHORT | 202033322426 | 7-Mar-20 | 21 days | SR3012 | SR | 4554 PCS | $ 26,231.04 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN ODL CANVAS CLIFF SHORT | 202034010981 | 7-Mar-20 | 21 days | SP3013 | SR | 3132 PCS | $ 18,040.32 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN'S ODL RIPSTOP ELASTIC CARGO SHORT | 202034011178 | 7-Mar-20 | 21 days | SQ2961 | SR | 4086 PCS | $ 23,339.23 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN'S ODL RIPSTOP ELASTIC CARGO SHORT | 202034011405 | 7-Mar-20 | 21 days | SQ2962 | SR | 9720 PCS | $ 55,520.64 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | MEN'S ODL RIPSTOP ELASTIC CARGO SHORT | 202033768815 | 7-Mar-20 | 21 days | SP2964 | SR | 2142 PCS | $ 10,581.48 | Shipped, Waiting for payment |
| FEROZA GARMENTS LTD | SEARS/CRAFTSMAN/MENS WORK WEAR | 202033963727 | 10-Mar-20 | 21 days | SQ3202 | SR | 4248 PCS | $ 52,891.85 | Shipped, Waiting for payment |

## Nassa Group - Shipped Goods POs
### *As per  Vendor  Cancellation letter  mail  on (Tuesday, May 5, 2020 12:29 AM)*

| Vendor | Category | Edocs Inv No | B/L Date ( Shipped Date) | Payment Terms | PO No | Buyer | Quantity | Invoice Amount | Status |
|---|---|---|---|---|---|---|---|---|---|
| **FEROZA GARMENTS LTD Total** | | | | | | | 438778 PCS | $ 2,547,045.47 | |
| NASSA KNIT LTD. | BOYS WOVEN DENIM STRAIGHT FIT | 201930636800 | 7-Oct-19 | 21 days | SL4951 | SR | 5976 PCS | $ 23,664.96 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | MENS SIMPLY FLEECE CREW | 201930636486 | 7-Oct-19 | 21 days | SM2931 | SR | 3360 PCS | $ 18,385.92 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | MENS SIMPLY FLEECE CREW | 201930636535 | 7-Oct-19 | 21 days | SN2927 | SR | 2736 PCS | $ 14,971.40 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | MENS KNIT ES PROMO FLEECE CREW | 201930636349 | 10-Oct-19 | 21 days | SX6310 | SR | 2511 PCS | $ 11,475.27 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | WOMENS FLEECE JOGGER | 201930683712 | 10-Oct-19 | 21 days | SL9952 | SR | 12000 PCS | $ 65,895.00 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | WOMAN FLC STREIGHT PANT, BRANI | 201930683754 | 10-Oct-19 | 21 days | SF9969 | SR | 12042 PCS | $ 62,377.56 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | BOYS WOVEN DENIM RELAXED FIT, | 201930683836 | 10-Oct-19 | 21 days | SM5001 | SR | 8964 PCS | $ 35,695.68 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | BOYS WOVEN BLUE DENIM RELAXED | 201930943076 | 19-Oct-19 | 21 days | SN4970 | SR | 9036 PCS | $ 40,789.80 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | MENS SIMPLY FLEECE CREW | 201930870098 | 19-Oct-19 | 21 days | SN2926 | SR | 7956 PCS | $ 43,528.16 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | MENS KNIT ES PROMO FLEECE CREW | 201930898506 | 19-Oct-19 | 21 days | SX6310 | SR | 15588 PCS | $ 71,237.16 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | WOMENS FLEECE CR P/O | 201931059127 | 24-Oct-19 | 21 days | SI6981 | SR | 490 PCS | $ 32,006.80 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | WOMENS KNIT FLEECE PANT | 201931059019 | 24-Oct-19 | 21 days | SI6980 | SR | 490 PCS | $ 35,329.00 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | WOMAN FLEECE CREW PULLOVER | 201931233499 | 1-Nov-19 | 21 days | SJ9953 | SR | 30024 PCS | $ 140,962.68 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | GIRLS FASHION DENIM LONG PANT | 201931704895 | 6-Dec-19 | 21 days | SM5072 | SR | 10800 PCS | $ 60,138.00 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | PULL ON TWILL LONG PANT | 201931704839 | 7-Dec-19 | 21 days | SN4992 | SR | 8020 PCS | $ 36,571.20 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | PULL ON TWILL LONG PANT, | 201931704757 | 6-Dec-19 | 21 days | SM4997 | SR | 13296 PCS | $ 58,901.28 | Shipped, Waiting for payment |
| NASSA KNIT LTD. | BOYS WOVEN CARGO SHORTS, | 201931704950 | 12-Dec-19 | 21 days | SL4999 | SR | 9360 PCS | $ 36,504.00 | Shipped, Waiting for payment |
| **NASSA KNIT LTD. Total** | | | | | | | 152649 PCS | $ 788,433.87 | |
| TOY WOOD(BD)CO LTD. | MENS HI VIS BASIC PULL OVER HOODY | 201930346044 | 5-Oct-19 | 21 days | SO2849 | SR | 2058 PCS | $ 28,942.34 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS HI VIS REVERSIBLE JACKET. REVERSIBLE SIDE | 201930345999 | 5-Oct-19 | 21 days | SN2829 | SR | 1224 PCS | $ 26,402.90 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS CANVAS SHIRT JACKET | 201930714140 | 10-Oct-19 | 21 days | SN2898 | SR | 2820 PCS | $ 65,460.66 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS CANVAS SHIRT JACKET | 201930713990 | 10-Oct-19 | 21 days | SN2945 | SR | 6420 PCS | $ 107,198.78 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS SOFTSHELL JACKET | 201931212717 | 1-Nov-19 | 21 days | SO3052 | SR | 1056 PCS | $ 14,982.53 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS SOFTSHELL JACKET | 201931212626 | 1-Nov-19 | 21 days | SO3051 | SR | 470 PCS | $ 6,580.00 | Shipped, Waiting for payment |

## Nassa Group - Shipped Goods POs
### *As per  Vendor  Cancellation letter  mail  on (Tuesday, May 5, 2020 12:29 AM)*

| Vendor | Category | Edocs Inv No | B/L Date ( Shipped Date) | Payment Terms | PO No | Buyer | Quantity | Invoice Amount | Status |
|---|---|---|---|---|---|---|---|---|---|
| TOY WOOD(BD)CO LTD. | MENS DIEHARD HI VIS PARKA | 201931212341 | 1-Nov-19 | 21 days | SR3020 | SR | 1692 PCS | $ 34,207.16 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS DUCK HOODED JACKET | 201931212977 | 1-Nov-19 | 21 days | SQ3016 | SR | 2502 PCS | $ 61,344.04 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS CRAFTSMAN DUCK LINED BIB OVERALL | 201931212851 | 1-Nov-19 | 21 days | SP3017 | SR | 1092 PCS | $ 28,566.72 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS DUCK HOODED JACKET | 201931213043 | 8-Nov-19 | 21 days | SP3018 | SR | 3440 PCS | $ 84,341.92 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS DIEHARD HI VIS PARKA | 201931212504 | 30-Nov-19 | 21 days | SP3021 | SR | 1220 PCS | $ 24,664.74 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS CRAFTSMAN DUCK LINED BIB OVERALL | 201931212926 | 30-Nov-19 | 21 days | SQ3019 | SR | 460 PCS | $ 12,033.60 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS WOVEN HI VISIBILITY RAIN COAT | 201931213646 | 6-Dec-19 | 21 days | SP2995 | SR | 1176 PCS | $ 23,639.95 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS WOVEN HI VISIBILITY RAIN PANT | 202033772674 | 21-Feb-20 | 21 days | SR3168 | SR | 1008 PCS | $ 9,521.57 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS CRAFTSMAN DUCK CANVAS CHORE COAT | 202033772685 | 21-Feb-20 | 21 days | SO3049 | SR | 680 PCS | $ 15,784.84 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS CRAFTSMAN DUCK CANVAS CHORE COAT | 202033772717 | 21-Feb-20 | 21 days | SQ3047 | SR | 1056 PCS | $ 24,512.75 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS DUCK UTILITY VEST - SHERPA | 202033772729 | 22-Feb-20 | 21 days | SO3048 | SR | 1070 PCS | $ 26,234.26 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS DUCK UTILITY VEST - SHERPA | 202033772755 | 23-Feb-20 | 21 days | SP3046 | SR | 1710 PCS | $ 33,472.11 | Shipped, Waiting for payment |
| TOY WOOD(BD)CO LTD. | MENS HIGH VISIBILITY ZIP UP RAIN COAT HOODY | 202033772767 | 21-Feb-20 | 21 days | SO2994 | SR | 2424 PCS | $ 45,401.52 | Shipped, Waiting for payment |
| **TOY WOOD(BD)CO LTD. Total** | | | | | | | **33578 PCS** | **$ 673,292.39** | |
| WESTERN DRESSES LTD | LADIES TOP'S - CAMP SHIRT | 201930749612 | 10-Oct-19 | 21 days | SH9957 | SR | 22869 PCS | $ 120,062.25 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | LADIES TOP'S - CAMP SHIRT | 201930749499 | 12-Oct-19 | 21 days | SG6988 | SR | 6000 PCS | $ 26,040.00 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | KIDS WEAR- GIRLS DRESS | 201931714013 | 6-Dec-19 | 21 days | SL5185 | SR | 1284 PCS | $ 7,531.41 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | KIDS WEAR- GIRLS JACKET | 201931713950 | 7-Dec-19 | 21 days | SL5186 | SR | 2520 PCS | $ 17,539.20 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | KIDS WEAR- GIRLS JACKET | 201932296833 | 19-Dec-19 | 21 days | SL5186 | SR | 180 PCS | $ 1,252.80 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | KIDS WEAR- GIRLS DRESS | 201932296829 | 19-Dec-19 | 21 days | SL5185 | SR | 312 PCS | $ 1,830.06 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | MEN'S BOTTOM- SLEEPWEAR | 202033673077 | 23-Feb-20 | 21 days | SM9825 | SR | 11412 PCS | $ 42,178.75 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | MEN'S BOTTOM- SLEEPWEAR | 202033675346 | 2-Mar-20 | 21 days | SM9827 | SR | 3984 PCS | $ 11,282.69 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | MEN'S BOTTOM- SLEEPWEAR | 202033674983 | 2-Mar-20 | 21 days | SM9826 | SR | 1792 PCS | $ 5,074.94 | Shipped, Waiting for payment |
| WESTERN DRESSES LTD | LADIES TOP'S - CAMP SHIRT | 202034048551 | 7-Mar-20 | 21 days | SH7024 | SR | 5370 PCS | $ 32,424.06 | Shipped, Waiting for payment |
| **WESTERN DRESSES LTD Total** | | | | | | | **55723 PCS** | **$ 265,216.16** | |

| Nassa Group - Shipped Goods POs | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| As per  Vendor  Cancellation letter  mail  on (Tuesday, May 5, 2020 12:29 AM) | | | | | | | | | |
| Vendor | Category | Edocs Inv No | B/L Date ( Shipped Date) | Payment Terms | PO No | Buyer | Quantity | Invoice Amount | Status |
| | | | | | | SR Total | 764395 PCS | $          4,797,359.50 | |
| | | | | | | Grand Total | 1289803 PCS | $          8,020,189.83 | |

### Nassa Group - Ready to Ship Goods POs

As per  Vendor  Cancellation letter  mail  on (Tuesday, April 21, 2020 12:12 AM)

| Vendor | Category | PO No | Buyer | Quantity | Invoice Amount | Status |
|--------|----------|-------|-------|----------|----------------|--------|
| Feroza Garments Ltd | OPP KNIT DENIM | BDEJL | KM | 4,000 | $15,000.00 | Ready for Shipmer |
| Feroza Garments Ltd | OPP KNIT DENIM | BDEJL | KM | 4,000 | $15,000.00 | Ready for Shipmer |
| Feroza Garments Ltd | EGP BOOTCUT DENIM - BASIC AV( | BDDQW | KM | 3,432 | $18,773.04 | Ready for Shipmer |
| Feroza Garments Ltd | EGP BOOTCUT DENIM - BASIC AV( | BDDQW | KM | 3,432 | $18,773.04 | Ready for Shipmer |
| Feroza Garments Ltd | DENIM STRETCH PULL ON PANT A | BDDRY/BDEHB | KM | 5,880 | $29,047.20 | Ready for Shipmer |
| Feroza Garments Ltd | 5-PKT EGP DENIM | BDEQ2 | KM | 1,080 | $7,344.00 | Ready for Shipmer |
| Feroza Garments Ltd | 5-PKT EGP DENIM | SI7057 | KM | 666 | $4,528.80 | Ready for Shipmer |
| Feroza Garments Ltd | 5-PKT EGP DENIM | BDEQ1 | KM | 1,080 | $7,344.00 | Ready for Shipmer |
| Feroza Garments Ltd | SUPER DUPER HIGH RISE | DEJQ / BDEJP / BDEF | KM | 1,988 | $13,458.76 | Ready for Shipmer |
| Feroza Garments Ltd | SUPER DUPER HIGH RISE | DEJQ / BDEJP / BDEF | KM | 1,988 | $13,458.76 | Ready for Shipmer |
| Feroza Garments Ltd | SUPER DUPER HIGH RISE | DEJQ / BDEJP / BDEF | KM | 2,385 | $16,146.45 | Ready for Shipmer |
| Feroza Garments Ltd | SPENCER DENIM | BDEGR / BDDYN | KM | 4,560 | $29,822.40 | Ready for Shipmer |
| Feroza Garments Ltd | TWILL WORK PANTS | BDELU | KM | 3,696 | $33,707.52 | Ready for Shipmer |
| Feroza Garments Ltd | TWILL WORK PANTS | BDERD | KM | 5,376 | $49,029.12 | Ready for Shipmer |
| Feroza Garments Ltd | DUCK CARPENTER PANTS | BDELW | KM | 1,362 | $14,409.96 | Ready for Shipmer |
| Feroza Garments Ltd | DUCK CARPENTER PANTS | BDELW | KM | 2,160 | $22,852.80 | Ready for Shipmer |
| Feroza Garments Ltd | DUCK CARPENTER PANTS | BDELY | KM | 5,359 | $56,698.22 | Ready for Shipmer |
| Feroza Garments Ltd | DOUBLE KNEE WORK PANT | BDERB | KM | 2,094 | $27,159.18 | Ready for Shipmer |
| Feroza Garments Ltd | DUCK BIB OVERALL (UNLINED) | BDERC | KM | 984 | $16,619.76 | Ready for Shipmer |
| Feroza Garments Ltd | DUCK BIB OVERALL (UNLINED) | BDERC | KM | 1,080 | $18,241.20 | Ready for Shipmer |
| Feroza Garments Ltd | PAINTERS OVERALL | MC9CK11009MZ | KM | 570 | $8,190.90 | Ready for Shipmer |
| Feroza Garments Ltd | DENIM SHORTS | MC9CK24102MZ | KM | 960 | $10,963.20 | Ready for Shipmer |
| Feroza Garments Ltd | BE PULL ON PATTERN SHORT | BDERM/BDERN | KM | 5,060 | $19,430.40 | Ready for Shipmer |
| Feroza Garments Ltd | BE PULL ON SOLID SHORT | BDERK/BDERL | KM | 10,582 | $38,624.30 | Ready for Shipmer |
| Feroza Garments Ltd | BE PULL ON SOLID SHORT | BDERK/BDERL | KM | 9,502 | $34,682.30 | Ready for Shipmer |
| Feroza Garments Ltd | BE PULL ON SOLID SHORT | BDERK/BDERL | KM | 8,098 | $29,557.70 | Ready for Shipmer |
| Feroza Garments Ltd | BE PULL ON SOLID SHORT | BDERK/BDERL | KM | 7,056 | $25,754.40 | Ready for Shipmer |
| Feroza Garments Ltd | R66 STRETCH SOLID JOGGER | BDERO | KM | 1,542 | $9,622.08 | Ready for Shipmer |
| Feroza Garments Ltd | R66 STRETCH SOLID JOGGER | BDERO | KM | 1,390 | $8,673.60 | Ready for Shipmer |
| Feroza Garments Ltd | R66 STRETCH SOLID JOGGER | BDERO | KM | 1,182 | $7,375.68 | Ready for Shipmer |
| Feroza Garments Ltd | RT DENIM SHORT LT WASH | BDEQE | KM | 2,200 | $13,376.00 | Ready for Shipmer |

## Nassa Group - Ready to Ship Goods POs

*As per  Vendor  Cancellation letter  mail  on (Tuesday, April 21, 2020 12:12 AM)*

| Vendor | Category | PO No | Buyer | Quantity | Invoice Amount | Status |
|---|---|---|---|---|---|---|
| Feroza Garments Ltd | RB DENIM SHORT WHITE | SP3198 | KM | 1,620 | $9,752.40 | Ready for Shipmer |
| Feroza Garments Ltd | RT DENIM SHORT WHITE | BDEQF | KM | 1,206 | $7,260.12 | Ready for Shipmer |
| Feroza Garments Ltd | RT DENIM SHORT DK WASH | BDEQG | KM | 2,640 | $14,995.20 | Ready for Shipmer |
| Feroza Garments Ltd | RT DENIM SHORT BLK | BDEQH | KM | 2,200 | $14,124.00 | Ready for Shipmer |
| **Feroza Garments Ltd Total** | | | | 112,410 | **$679,796.49** | |
| NASSA KNIT LTD | PULL ON PANT - BASIC COLOR | BDHSL | KM | 2,000 | $9,500.00 | Ready for Shipmer |
| NASSA KNIT LTD | PULL ON PANT - BASIC COLOR | BDHSL | KM | 1,680 | $7,980.00 | Ready for Shipmer |
| NASSA KNIT LTD | PULL ON PANT - BASIC COLOR | BDHSL | KM | 1,480 | $7,030.00 | Ready for Shipmer |
| NASSA KNIT LTD | PULL ON PANT - BASIC COLOR | BDHSL | KM | 1,280 | $6,080.00 | Ready for Shipmer |
| NASSA KNIT LTD | TABLE 2 WOVEN CARGO SHORT - SOLID COLOR | BDHSN | KM | 3,096 | $12,693.60 | Ready for Shipmer |
| NASSA KNIT LTD | TABLE 2 WOVEN CARGO SHORT - SOLID COLOR | BDHSN | KM | 2,904 | $11,906.40 | Ready for Shipmer |
| NASSA KNIT LTD | TABLE 2 WOVEN CARGO SHORT - SOLID COLOR | BDHSN | KM | 2,700 | $11,070.00 | Ready for Shipmer |
| NASSA KNIT LTD | TABLE 2 WOVEN CARGO SHORT - SOLID COLOR | BDHSN | KM | 2,400 | $9,840.00 | Ready for Shipmer |
| **NASSA KNIT LTD Total** | | | | 17,540 | **$76,100.00** | |
| Toy Wood (BD) Co., Ltd. | FASHION JOGGER | BDEFW | KM | 1,800 | $9,990.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | FASHION JOGGER | BDEFW | KM | 1,800 | $9,990.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | FASHION SHORT | BDDYJ | KM | 1,800 | $8,532.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | FASHION SHORT | BDDYJ | KM | 1,800 | $8,532.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB HANGING BASIC LINEN PANT | BS20BE20005BB | KM | 4,272 | $21,018.24 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB HANGING BASIC LINE | BS20BE20005BB | KM | 3,564 | $17,534.88 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | HI VIS VEST W/ POCKETS | BDELR | KM | 1,020 | $8,874.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | HI VIS VEST W/ POCKETS | BDELR | KM | 1,020 | $8,874.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP ATHLETECH SINGLE MESH PAN | BDEJD | KM | 4,384 | $12,801.28 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP ATHLETECH SINGLE MESH PAN | BDEJD | KM | 4,116 | $12,018.72 | Ready for Shipmer |

## Nassa Group - Ready to Ship Goods POs

*As per  Vendor  Cancellation letter  mail  on (Tuesday, April 21, 2020 12:12 AM)*

| Vendor | Category | PO No | Buyer | Quantity | Invoice Amount | Status |
|---|---|---|---|---|---|---|
| Toy Wood (BD) Co., Ltd. | SP ATHLETECH SINGLE MESH PAN | BDEJE | KM | 1,860 | $5,431.20 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP ATHLETECH SINGLE MESH PAN | BDEJE | KM | 1,740 | $5,080.80 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd.  Total | | | | 29,176 | $128,677.12 | |
| WESTERN DRESSES LTI | FULL PLACKET CHAMBRY DRESS | BDDPR | KM | 1,596 | $9,751.56 | Ready for Shipmer |
| WESTERN DRESSES LTI | DENIM LAYERING JACKET | BDEBX | KM | 2,664 | $18,781.20 | Ready for Shipmer |
| WESTERN DRESSES LTI | DENIM JACKET INDIGO | BDEBU | KM | 1,817 | $15,647.85 | Ready for Shipmer |
| WESTERN DRESSES LTI | DENIM JACKET INDIGO | BDEBV | KM | 1,830 | $18,208.50 | Ready for Shipmer |
| WESTERN DRESSES LTI | DENIM JACKET INDIGO | BDEBR | KM | 1,817 | $15,647.85 | Ready for Shipmer |
| WESTERN DRESSES LTI | OPP DENIM JACKET | BDEIW / BDEIV | KM | 18 | $112.32 | Ready for Shipmer |
| WESTERN DRESSES LTI | OPP DENIM JACKET | BDEIW / BDEIV | KM | 261 | $1,628.64 | Ready for Shipmer |
| WESTERN DRESSES LTI | OPP DENIM JACKET | BDEIW / BDEIV | KM | 1,206 | $7,525.44 | Ready for Shipmer |
| WESTERN DRESSES LTI | OPP DENIM JACKET | BDEIY / BDEIX | KM | 1,206 | $7,814.88 | Ready for Shipmer |
| WESTERN DRESSES LTI | OPP DENIM JACKET | BDEIW / BDEIV | KM | 504 | $3,144.96 | Ready for Shipmer |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | BDEJC | KM | 3,216 | $5,788.80 | Ready for Shipmer |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | BDEJC | KM | 3,216 | $5,788.80 | Ready for Shipmer |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | BDEJC | KM | 1,404 | $2,527.20 | Ready for Shipmer |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | BDEJC | KM | 1,404 | $2,527.20 | Ready for Shipmer |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | BDEIJ | KM | 3,216 | $5,788.80 | Ready for Shipmer |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | BDEIJ | KM | 3,216 | $5,788.80 | Ready for Shipmer |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | BDEIJ | KM | 1,488 | $2,678.40 | Ready for Shipmer |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | BDEIJ | KM | 1,488 | $2,678.40 | Ready for Shipmer |
| WESTERN DRESSES LTI | CLASSIC POPLINE SLEEP PANTS | BDEQ8 | KM | 576 | $2,655.36 | Ready for Shipmer |
| WESTERN DRESSES LTI | CLASSIC POPLINE SLEEP PANTS | BDEQ8 | KM | 576 | $2,655.36 | Ready for Shipmer |
| WESTERN DRESSES LTI | CLASSIC POPLINE SLEEP PANTS | BDEQ8 | KM | 156 | $719.16 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | BDEW9 | KM | 4,560 | $15,321.60 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | BDEW9 | KM | 4,560 | $15,321.60 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | BDEW9 | KM | 4,560 | $15,321.60 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | BDEW9 | KM | 4,560 | $15,321.60 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | BDEW9 | KM | 6,848 | $23,009.28 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | BDEW9 | KM | 3,192 | $10,725.12 | Ready for Shipmer |

| Nassa Group - Ready to Ship Goods POs | | | | | | |
|---|---|---|---|---|---|---|
| *As per  Vendor  Cancellation letter  mail  on (Tuesday, April 21, 2020 12:12 AM)* | | | | | | |
| **Vendor** | **Category** | **PO No** | **Buyer** | **Quantity** | **Invoice Amount** | **Status** |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | BDEW9 | KM | 1,288 | $4,327.68 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | BDEW9 | KM | 1,288 | $4,327.68 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | BDEBW | KM | 3,264 | $12,958.08 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | BDEBW | KM | 2,616 | $10,385.52 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | BDEBW | KM | 2,616 | $10,385.52 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | BDEBW | KM | 2,616 | $10,385.52 | Ready for Shipmer |
| WESTERN DRESSES LTI | OPP DENIM JACKET | BDEIY / BDEIX | KM | 18 | $116.64 | Ready for Shipmer |
| WESTERN DRESSES LTI | OPP DENIM JACKET | BDEIY / BDEIX | KM | 261 | $1,691.28 | Ready for Shipmer |
| WESTERN DRESSES LTI | OPP DENIM JACKET | BDEIY/ BDEIX | KM | 264 | $1,710.72 | Ready for Shipmer |
| **WESTERN DRESSES LTD  Total** | | | | **75,386** | **$289,168.92** | |
| Feroza Garments Ltd | OPP KNIT DENIM | SY7767 | SR | 3,000 | $11,250.00 | Ready for Shipmer |
| Feroza Garments Ltd | OPP KNIT DENIM | SY7767 | SR | 3,000 | $11,250.00 | Ready for Shipmer |
| Feroza Garments Ltd | EGP BOOTCUT DENIM - BASIC AVC | ST1217 | SR | 3,288 | $17,985.36 | Ready for Shipmer |
| Feroza Garments Ltd | EGP BOOTCUT DENIM - BASIC AVC | ST1217 | SR | 3,288 | $17,985.36 | Ready for Shipmer |
| Feroza Garments Ltd | EGP BOOTCUT DENIM - BASIC SHC | SS1218 | SR | 3,288 | $17,656.56 | Ready for Shipmer |
| Feroza Garments Ltd | EGP BOOTCUT DENIM - BASIC SHC | SS1218 | SR | 3,288 | $17,656.56 | Ready for Shipmer |
| Feroza Garments Ltd | DENIM STRETCH PULL ON PANT A | SW2025 | SR | 3,528 | $17,428.32 | Ready for Shipmer |
| Feroza Garments Ltd | DENIM STRETCH PULL ON PANT A | SW2026 | SR | 3,288 | $16,242.72 | Ready for Shipmer |
| Feroza Garments Ltd | TWILL STRETCH PULL ON PANT A | SV2449 | SR | 3,288 | $18,807.36 | Ready for Shipmer |
| Feroza Garments Ltd | DENIM STRETCH PULL ON PANT S | SV1946 | SR | 5,880 | $28,282.80 | Ready for Shipmer |
| Feroza Garments Ltd | DENIM STRETCH PULL ON PANT S | SV1947 | SR | 3,528 | $16,969.68 | Ready for Shipmer |
| Feroza Garments Ltd | DENIM STRETCH PULL ON PANT S | SV1948 | SR | 3,288 | $15,815.28 | Ready for Shipmer |
| Feroza Garments Ltd | TWILL STRETCH PULL ON PANT S | SQ2439 | SR | 3,288 | $18,544.32 | Ready for Shipmer |
| Feroza Garments Ltd | DENIM STRETCH PULL ON PANT A | SI6993 | SR | 2,093 | $10,067.33 | Ready for Shipmer |
| Feroza Garments Ltd | DENIM STRETCH PULL ON PANT A | SI6993 | SR | 1,256 | $6,041.36 | Ready for Shipmer |
| Feroza Garments Ltd | DENIM STRETCH PULL ON PANT A | SI6993 | SR | 1,172 | $5,637.32 | Ready for Shipmer |
| Feroza Garments Ltd | TWILL STRETCH PULL ON PANT A | SJ6996 | SR | 1,172 | $6,610.08 | Ready for Shipmer |
| Feroza Garments Ltd | RIB WAISTBAND RUCHED CAPRI | ST2074 | SR | 5,877 | $35,026.92 | Ready for Shipmer |
| Feroza Garments Ltd | RIB WAISTBAND RUCHED CAPRI | ST2074 | SR | 3,528 | $21,026.88 | Ready for Shipmer |
| Feroza Garments Ltd | RIB WAISTBAND RUCHED CAPRI | ST2074 | SR | 3,528 | $21,026.88 | Ready for Shipmer |
| Feroza Garments Ltd | RIB WAISTBAND RUCHED CAPRI | ST2074 | SR | 3,285 | $19,578.60 | Ready for Shipmer |

## Nassa Group - Ready to Ship Goods POs

As per  Vendor  Cancellation letter  mail  on (Tuesday, April 21, 2020 12:12 AM)

| Vendor | Category | PO No | Buyer | Quantity | Invoice Amount | Status |
|---|---|---|---|---|---|---|
| Feroza Garments Ltd | RIB WAISTBAND RUCHED CAPRI | ST2074 | SR | 3,285 | $19,578.60 | Ready for Shipmer |
| Feroza Garments Ltd | RIB WAISTBAND RUCHED CAPRI | ST2074 | SR | 918 | $5,471.28 | Ready for Shipmer |
| Feroza Garments Ltd | RIB WAISTBAND RUCHED CAPRI | SI7022 | SR | 2,616 | $15,434.40 | Ready for Shipmer |
| Feroza Garments Ltd | RIB WAISTBAND RUCHED CAPRI | SI7022 | SR | 1,572 | $9,274.80 | Ready for Shipmer |
| Feroza Garments Ltd | RIB WAISTBAND RUCHED CAPRI | SI7022 | SR | 1,572 | $9,274.80 | Ready for Shipmer |
| Feroza Garments Ltd | RIB WAISTBAND RUCHED CAPRI | SI7022 | SR | 1,464 | $8,637.60 | Ready for Shipmer |
| Feroza Garments Ltd | 5-PKT EGP DENIM | SI7058 | SR | 666 | $4,528.80 | Ready for Shipmer |
| Feroza Garments Ltd | SUPER DUPER HIGH RISE | 2299 /  SV2146 / SS2 | SR | 2,044 | $13,837.88 | Ready for Shipmer |
| Feroza Garments Ltd | SUPER DUPER HIGH RISE | 2299 /  SV2146 / SS2 | SR | 2,044 | $13,837.88 | Ready for Shipmer |
| Feroza Garments Ltd | SUPER DUPER HIGH RISE | 2299 /  SV2146 / SS2 | SR | 2,044 | $13,837.88 | Ready for Shipmer |
| Feroza Garments Ltd | SUPER DUPER HIGH RISE | 2299 /  SV2146 / SS2 | SR | 2,453 | $16,606.81 | Ready for Shipmer |
| Feroza Garments Ltd | SPENCER DENIM | SW1923 / SV1873 | SR | 4,747 | $31,045.38 | Ready for Shipmer |
| Feroza Garments Ltd | DOUBLE KNEE WORK PANT | SQ3204 | SR | 4,080 | $52,917.60 | Ready for Shipmer |
| Feroza Garments Ltd | CRAFTSMAN DUCK SHORTS | SQ3212 | SR | 1,824 | $20,830.08 | Ready for Shipmer |
| Feroza Garments Ltd | CRAFTSMAN DUCK SHORTS | SQ3212 | SR | 1,416 | $16,170.72 | Ready for Shipmer |
| Feroza Garments Ltd | CRAFTSMAN DUCK SHORTS | SQ3212 | SR | 504 | $5,755.68 | Ready for Shipmer |
| Feroza Garments Ltd | CRAFTSMAN DUCK SHORTS | SQ3212 | SR | 1,536 | $17,541.12 | Ready for Shipmer |
| Feroza Garments Ltd | PAINTER PANTS | SR3175 | SR | 444 | $4,204.68 | Ready for Shipmer |
| Feroza Garments Ltd | RC MODERN PULL ON PATTERN S | SP2970 | SR | 162 | $644.76 | Ready for Shipmer |
| Feroza Garments Ltd | RC MODERN PULL ON PATTERN S | SP2970 | SR | 1,728 | $6,877.44 | Ready for Shipmer |
| Feroza Garments Ltd | RC MODERN PULL ON PATTERN S | SR2972 | SR | 2,592 | $10,316.16 | Ready for Shipmer |
| Feroza Garments Ltd | RC CARGO STRETCH SHORT PATT | SQ3242/SQ3243 | SR | 4,526 | $32,360.90 | Ready for Shipmer |
| Feroza Garments Ltd | BE PULL ON PATTERN SHORT | BDERM/BDERN | SR | 6,176 | $23,715.84 | Ready for Shipmer |
| Feroza Garments Ltd | RC STRETCH SOLID JOGGER PANT | SX6351/SX6352 | SR | 11,142 | $69,526.08 | Ready for Shipmer |
| Feroza Garments Ltd | RC STRETCH SOLID JOGGER PANT | SX6351/SX6352 | SR | 10,017 | $62,506.08 | Ready for Shipmer |
| Feroza Garments Ltd | RC STRETCH SOLID JOGGER PANT | SX6351/SX6352 | SR | 7,416 | $46,275.84 | Ready for Shipmer |
| Feroza Garments Ltd | TWILL WORK PANTS | SR3334 | SR | 6,384 | $58,222.08 | Ready for Shipmer |
| Feroza Garments Ltd | TWILL WORK PANTS | SQ3231 | SR | 5,400 | $49,248.00 | Ready for Shipmer |
| Feroza Garments Ltd | TWILL WORK PANTS | SQ3232 | SR | 2,328 | $21,231.36 | Ready for Shipmer |
| Feroza Garments Ltd | TWILL WORK PANTS | SR3334 | SR | 2,616 | $23,857.92 | Ready for Shipmer |
| Feroza Garments Ltd | TWILL WORK PANTS | SQ3231 | SR | 2,424 | $22,106.88 | Ready for Shipmer |

| Vendor | Category | PO No | Buyer | Quantity | Invoice Amount | Status |
|---|---|---|---|---|---|---|
| | **Nassa Group - Ready to Ship Goods POs** | | | | | |
| | *As per  Vendor  Cancellation letter  mail  on (Tuesday, April 21, 2020 12:12 AM)* | | | | | |
| Feroza Garments Ltd | TWILL WORK PANTS | SQ3232 | SR | 1,032 | $9,411.84 | Ready for Shipmer |
| Feroza Garments Ltd | TWILL WORK PANTS | SR3233 | SR | 984 | $8,974.08 | Ready for Shipmer |
| Feroza Garments Ltd | TWILL WORK PANTS | SR3334 | SR | 2,808 | $25,608.96 | Ready for Shipmer |
| Feroza Garments Ltd | TWILL WORK PANTS | SQ3231 | SR | 2,760 | $25,171.20 | Ready for Shipmer |
| Feroza Garments Ltd | TWILL WORK PANTS | SQ3232 | SR | 1,248 | $11,381.76 | Ready for Shipmer |
| Feroza Garments Ltd | TWILL WORK PANTS | SR3233 | SR | 1,200 | $10,944.00 | Ready for Shipmer |
| Feroza Garments Ltd | DUCK CARPENTER PANTS | MC9CT28101MZ | SR | 8,658 | $91,601.64 | Ready for Shipmer |
| Feroza Garments Ltd | DUCK CARPENTER PANTS | MC9CT28101MZ | SR | 8,064 | $85,317.12 | Ready for Shipmer |
| Feroza Garments Ltd | DUCK CARPENTER PANTS | MC9CT28101MZ | SR | 4,554 | $48,181.32 | Ready for Shipmer |
| Feroza Garments Ltd | DUCK CARPENTER PANTS | MC9CT28101MZ | SR | 3,006 | $31,803.48 | Ready for Shipmer |
| Feroza Garments Ltd | PAINTER PANTS | SR3175 | SR | 5,904 | $55,910.88 | Ready for Shipmer |
| Feroza Garments Ltd | PAINTERS OVERALL | SQ3171 | SR | 4,200 | $60,354.00 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH PANT | MS20OL28038MZ | SR | 4,614 | $43,833.00 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH PANT | MS20OL28038MZ | SR | 4,218 | $40,071.00 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH PANT | MS20OL28038MZ | SR | 4,002 | $38,019.00 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 224 | $1,408.96 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 2,142 | $13,473.18 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 224 | $1,408.96 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 2,142 | $13,473.18 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 140 | $880.60 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 1,988 | $12,504.52 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 126 | $792.54 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 1,988 | $12,504.52 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 558 | $3,509.82 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 1,458 | $9,170.82 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 504 | $3,170.16 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 1,098 | $6,906.42 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 414 | $2,604.06 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 792 | $4,981.68 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 360 | $2,264.40 | Ready for Shipmer |
| Feroza Garments Ltd | ODL TEXTURED TECH SHORT | O3247/SO3248/SP324 | SR | 432 | $2,717.28 | Ready for Shipmer |

| Nassa Group - Ready to Ship Goods POs | | | | | | |
|---|---|---|---|---|---|---|
| *As per  Vendor  Cancellation letter  mail  on (Tuesday, April 21, 2020 12:12 AM)* | | | | | | |
| **Vendor** | **Category** | **PO No** | **Buyer** | **Quantity** | **Invoice Amount** | **Status** |
| Feroza Garments Ltd | RB DENIM SHORT LT WASH | SR3197 | SR | 3,640 | $22,131.20 | Ready for Shipmer |
| Feroza Garments Ltd | RB DENIM SHORT DK WASH | MS20RC29293M | SR | 4,368 | $24,810.24 | Ready for Shipmer |
| Feroza Garments Ltd | RB DENIM SHORT BLK | SO3199 | SR | 3,640 | $23,368.80 | Ready for Shipmer |
| **Feroza Garments Ltd Total** | | | | 248,781 | **$1,805,229.64** | |
| Toy Wood (BD) Co., Ltd. | FASHION JOGGER | SK5220 | SR | 1,800 | $9,990.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | FASHION JOGGER | SK5220 | SR | 1,800 | $9,990.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | FASHION SHORT | SL5223 | SR | 1,800 | $8,532.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | FASHION SHORT | SL5223 | SR | 1,800 | $8,532.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB TABLE 1 WOVEN SHORT | SN5072 | SR | 3,564 | $11,761.20 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB TABLE 1 WOVEN SHORT | SN5072 | SR | 3,204 | $10,573.20 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB TABLE 1 WOVEN SHORT | SN5072 | SR | 1,536 | $5,068.80 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB TABLE 1 WOVEN SHORT | SN5072 | SR | 1,536 | $5,068.80 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB GET OUTSIDE CARGO TECH PANT (CHAIN MINUS HOT) | SM5073 | SR | 3,252 | $22,764.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB GET OUTSIDE CRINKLE JOGGER (CHAIN MINUS HOT) | SM5074 | SR | 2,976 | $17,766.72 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB GET OUTSIDE CONVERTIBLE PANT (CHAIN MINUS HOT) | SL5076 | SR | 2,976 | $21,129.60 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB GET OUTSIDE CONVERTIBLE PANT (CHAIN MINUS HOT) | SL5076 | SR | 2,976 | $21,129.60 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB GET OUTSIDE TABLE SHORT (CHAIN MINUS HOT) | SM5077 | SR | 3,252 | $10,146.24 | Ready for Shipmer |

| | Nassa Group - Ready to Ship Goods POs | | | | | |
|---|---|---|---|---|---|---|
| | As per  Vendor  Cancellation letter  mail  on (Tuesday, April 21, 2020 12:12 AM) | | | | | |
| Vendor | Category | PO No | Buyer | Quantity | Invoice Amount | Status |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB GET OUTSIDE TABLE SHORT (CHAIN MINUS HOT) | SM5077 | SR | 2,976 | $9,285.12 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB GET OUTSIDE TABLE SHORT (CHAIN MINUS HOT) | SM5077 | SR | 2,976 | $9,285.12 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB GET OUTSIDE TABLE SHORT (CHAIN MINUS HOT) | SM5077 | SR | 2,976 | $9,285.12 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB HANGING BASIC LINEN PANT | SN5104 | SR | 4,272 | $21,018.24 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB HANGING BASIC LINEN PANT | SN5104 | SR | 3,564 | $17,534.88 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | HI VIS VEST | SS3172 | SR | 2,232 | $15,579.36 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | HI VIS VEST | SS3172 | SR | 3,144 | $21,945.12 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | HI VIS VEST W/ POCKETS | SQ3189 | SR | 384 | $3,340.80 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | HI VIS VEST W/ POCKETS | SQ3189 | SR | 144 | $1,252.80 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | HI VIS OVERALL | SR3178 | SR | 1,320 | $21,357.60 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | HI VIS VEST | SS3172 | SR | 5,376 | $37,524.48 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | HI VIS VEST W/ POCKETS | SQ3189 | SR | 488 | $4,245.60 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | HI VIS OVERALL | SR3178 | SR | 1,320 | $21,357.60 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP ATHLETECH SINGLE MESH PAN | SM5066 | SR | 1,200 | $3,504.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP ATHLETECH SINGLE MESH PAN | SM5066 | SR | 1,200 | $3,504.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP ATHLETECH SINGLE MESH PAN | SM5066 | SR | 1,044 | $3,048.48 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP ATHLETECH SINGLE MESH PAN | SM5066 | SR | 1,044 | $3,048.48 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP EVERLAST WALL LW JACKET | SN5067 | SR | 1,992 | $14,442.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP EVERLAST WALL LW JACKET | SN5067 | SR | 1,992 | $14,442.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP EVERLAST WALL LW JACKET | SN5067 | SR | 1,440 | $10,440.00 | Ready for Shipmer |
| Toy Wood (BD) Co., Ltd. | SP EVERLAST WALL LW JACKET | SN5067 | SR | 1,440 | $10,440.00 | Ready for Shipmer |
| **Toy Wood (BD) Co., Ltd.  Total** | | | | 74,996 | **$418,332.96** | |
| WESTERN DRESSES LTI | DENIM LAYERING JACKET | SL5229 | SR | 2,760 | $19,458.00 | Ready for Shipmer |

## Nassa Group - Ready to Ship Goods POs

*As per  Vendor  Cancellation letter  mail  on (Tuesday, April 21, 2020 12:12 AM)*

| Vendor | Category | PO No | Buyer | Quantity | Invoice Amount | Status |
|---|---|---|---|---|---|---|
| WESTERN DRESSES LTI | DENIM LAYERING JACKET | SL5229 | SR | 2,760 | $19,458.00 | Ready for Shipmer |
| WESTERN DRESSES LTI | DENIM LAYERING JACKET | BDEBX | SR | 2,664 | $18,781.20 | Ready for Shipmer |
| WESTERN DRESSES LTI | DENIM JACKET INDIGO | BDEBS | SR | 5,706 | $46,675.08 | Ready for Shipmer |
| WESTERN DRESSES LTI | DENIM JACKET INDIGO | BDEBT | SR | 1,830 | $17,220.30 | Ready for Shipmer |
| WESTERN DRESSES LTI | DENIM JACKET INDIGO | SV2350 | SR | 4,707 | $30,764.98 | Ready for Shipmer |
| WESTERN DRESSES LTI | DENIM JACKET INDIGO | SI7026 | SR | 1,836 | $17,276.76 | Ready for Shipmer |
| WESTERN DRESSES LTI | DENIM JACKET INDIGO | SI7026 | SR | 2,094 | $17,024.22 | Ready for Shipmer |
| WESTERN DRESSES LTI | DENIM JACKET INDIGO | ST2352 | SR | 1,317 | $11,392.05 | Ready for Shipmer |
| WESTERN DRESSES LTI | DENIM JACKET INDIGO | ST2352 | SR | 1,836 | $18,268.20 | Ready for Shipmer |
| WESTERN DRESSES LTI | DENIM JACKET INDIGO | ST2352 | SR | 1,464 | $14,566.80 | Ready for Shipmer |
| WESTERN DRESSES LTI | DENIM JACKET INDIGO | ST2349 | SR | 1,317 | $11,392.05 | Ready for Shipmer |
| WESTERN DRESSES LTI | BOYFRIEND DENIM JACKET | SV2351 / SS2376 | SR | 126 | $1,482.39 | Ready for Shipmer |
| WESTERN DRESSES LTI | BOYFRIEND DENIM JACKET | SV2351 / SS2376 | SR | 135 | $1,588.28 | Ready for Shipmer |
| WESTERN DRESSES LTI | COLOR WASHED DENIM CROP JAC | SV2353 / SS2377 | SR | 126 | $1,412.78 | Ready for Shipmer |
| WESTERN DRESSES LTI | COLOR WASHED DENIM CROP JAC | SV2353 / SS2377 | SR | 126 | $1,412.78 | Ready for Shipmer |
| WESTERN DRESSES LTI | OPP DENIM JACKET | SQ2434 / SP2435 | SR | 243 | $1,516.32 | Ready for Shipmer |
| WESTERN DRESSES LTI | BOYFRIEND DENIM JACKET | SV2351 / SS2376 | SR | 891 | $10,482.62 | Ready for Shipmer |
| WESTERN DRESSES LTI | BOYFRIEND DENIM JACKET | SV2351 / SS2376 | SR | 1,305 | $15,353.33 | Ready for Shipmer |
| WESTERN DRESSES LTI | COLOR WASHED DENIM CROP JAC | SV2353 / SS2377 | SR | 891 | $9,990.34 | Ready for Shipmer |
| WESTERN DRESSES LTI | COLOR WASHED DENIM CROP JAC | SV2353 / SS2377 | SR | 891 | $9,990.34 | Ready for Shipmer |
| WESTERN DRESSES LTI | OPP DENIM JACKET | SQ2434 / SP2435 | SR | 2,664 | $16,623.36 | Ready for Shipmer |
| WESTERN DRESSES LTI | BOYFRIEND DENIM JACKET | SV2351 / SS2376 | SR | 624 | $7,341.36 | Ready for Shipmer |
| WESTERN DRESSES LTI | BOYFRIEND DENIM JACKET | SV2351 / SS2376 | SR | 612 | $7,200.18 | Ready for Shipmer |
| WESTERN DRESSES LTI | COLOR WASHED DENIM CROP JAC | SV2353 / SS2377 | SR | 624 | $6,996.60 | Ready for Shipmer |
| WESTERN DRESSES LTI | COLOR WASHED DENIM CROP JAC | SV2353 / SS2377 | SR | 624 | $6,996.60 | Ready for Shipmer |
| WESTERN DRESSES LTI | OPP DENIM JACKET | SQ2434 / SP2435 | SR | 1,080 | $6,739.20 | Ready for Shipmer |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | SM5046 | SR | 1,992 | $3,585.60 | Ready for Shipmer |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | SM5046 | SR | 1,992 | $3,585.60 | Ready for Shipmer |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | SM5046 | SR | 1,200 | $2,160.00 | Ready for Shipmer |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | SM5046 | SR | 1,200 | $2,160.00 | Ready for Shipmer |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | SL5047 | SR | 1,992 | $3,585.60 | Ready for Shipmer |

| Nassa Group - Ready to Ship Goods POs | | | | | | |
|---|---|---|---|---|---|---|
| As per Vendor Cancellation letter mail on (Tuesday, April 21, 2020 12:12 AM) | | | | | | |
| Vendor | Category | PO No | Buyer | Quantity | Invoice Amount | Status |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | SL5047 | SR | 1,992 | $3,585.60 | Ready for Shipmer |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | SL5047 | SR | 1,200 | $2,160.00 | Ready for Shipmer |
| WESTERN DRESSES LTI | SP ATHLETECH SINGLE COMPRES | SL5047 | SR | 1,200 | $2,160.00 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | ST2375 | SR | 1,976 | $10,769.20 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | ST2375 | SR | 1,976 | $10,769.20 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | ST2375 | SR | 1,976 | $10,769.20 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | ST2375 | SR | 1,976 | $10,769.20 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | ST2375 | SR | 1,976 | $10,769.20 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | ST2375 | SR | 920 | $5,014.00 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | ST2375 | SR | 1,320 | $7,194.00 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | ST2375 | SR | 1,320 | $7,194.00 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SV2354 | SR | 3,528 | $14,253.12 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SV2354 | SR | 3,528 | $14,253.12 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SV2354 | SR | 3,528 | $14,253.12 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SV2354 | SR | 3,528 | $14,253.12 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SV2354 | SR | 4,704 | $19,004.16 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SV2354 | SR | 3,290 | $13,291.60 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SV2354 | SR | 917 | $3,704.68 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SV2354 | SR | 917 | $3,704.68 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SI7013 | SR | 2,094 | $8,355.06 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SI7013 | SR | 1,572 | $6,272.28 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SI7013 | SR | 1,572 | $6,272.28 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SI7013 | SR | 1,572 | $6,272.28 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SI7013 | SR | 468 | $1,867.32 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SI7025 | SR | 1,968 | $9,761.28 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SI7025 | SR | 1,968 | $9,761.28 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SI7025 | SR | 1,836 | $9,106.56 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SI7025 | SR | 1,836 | $9,106.56 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SV2522 | SR | 3,528 | $11,854.08 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SV2522 | SR | 3,528 | $11,854.08 | Ready for Shipmer |
| WESTERN DRESSES LTI | CVC CAMPSHIRT | SV2522 | SR | 3,528 | $11,854.08 | Ready for Shipmer |

| Nassa Group - Ready to Ship Goods POs | | | | | | |
|---|---|---|---|---|---|---|
| *As per  Vendor  Cancellation letter  mail  on (Tuesday, April 21, 2020 12:12 AM)* | | | | | | |
| Vendor | Category | PO No | Buyer | Quantity | Invoice Amount | Status |
| WESTERN DRESSES LTD | CVC CAMPSHIRT | SV2522 | SR | 3,528 | $11,854.08 | Ready for Shipmer |
| WESTERN DRESSES LTD | CVC CAMPSHIRT | SV2522 | SR | 4,704 | $15,805.44 | Ready for Shipmer |
| WESTERN DRESSES LTD | CVC CAMPSHIRT | SV2522 | SR | 3,290 | $11,054.40 | Ready for Shipmer |
| WESTERN DRESSES LTD | CVC CAMPSHIRT | SV2522 | SR | 922 | $3,097.92 | Ready for Shipmer |
| WESTERN DRESSES LTD | CVC CAMPSHIRT | SV2522 | SR | 922 | $3,097.92 | Ready for Shipmer |
| WESTERN DRESSES LTD | CVC CAMPSHIRT | SI7030 | SR | 2,094 | $8,313.18 | Ready for Shipmer |
| WESTERN DRESSES LTD | CVC CAMPSHIRT | SI7030 | SR | 1,572 | $6,240.84 | Ready for Shipmer |
| WESTERN DRESSES LTD | CVC CAMPSHIRT | SI7030 | SR | 1,572 | $6,240.84 | Ready for Shipmer |
| WESTERN DRESSES LTD | CVC CAMPSHIRT | SI7030 | SR | 1,572 | $6,240.84 | Ready for Shipmer |
| WESTERN DRESSES LTD | CVC CAMPSHIRT | SI7030/SI7026 | SR | 468 | $1,857.96 | Ready for Shipmer |
| WESTERN DRESSES LTD | OPP DENIM JACKET | SQ2436 / SR2437 | SR | 207 | $1,341.36 | Ready for Shipmer |
| WESTERN DRESSES LTD | OPP DENIM JACKET | SQ2436 / SR2437 | SR | 1,827 | $11,838.96 | Ready for Shipmer |
| WESTERN DRESSES LTD | OPP DENIM JACKET | SQ2436 / SR2437 | SR | 948 | $6,143.04 | Ready for Shipmer |
| **WESTERN DRESSES LTD  Total** | | | | 140,497 | **$735,816.04** | |
| **Grand Total** | | | | 698,786 | **$4,133,121.17** | |

## Nassa Group - Transform Liability for Unfinished Goods

| Vendor | Category | Style | PO No | Buyer | Quantity | PO Value $ | Materials Value $ | Status |
|---|---|---|---|---|---|---|---|---|
| Feroza Garments Ltd. | R66 STRETCH PRINT JOGGER PA | MS20RT28487YM | wings sheet | KM | 1,032 | $6,800.88 | $4,080.53 | UNCUT GOODS |
| Feroza Garments Ltd. | ALM CARGO SHORTS | MS9AL13003 | wings sheet | KM | 418 | $2,926.90 | $1,756.14 | UNCUT GOODS |
| Feroza Garments Ltd. | NWT TWILL MESSINGER SHORT - 9" | MS9NW24061MZ | wings sheet | KM | 976 | $5,395.94 | $3,237.56 | UNCUT GOODS |
| Feroza Garments Ltd. | EGP SLIM ANKLE DENIM - BASIC | WC20BE54137MI | BDDZD | KM | 38,808 | $197,144.64 | $118,286.78 | UNCUT GOODS |
| Feroza Garments Ltd. | EGP BOOTCUT DENIM | WC20BE54160MIS | BDDQV | KM | 6,864 | $36,859.68 | $22,115.81 | UNCUT GOODS |
| Feroza Garments Ltd. | EGP PULL ON JEGGING | WC20BE54170MI | BDEHB/ BDDRY | KM | 17,904 | $102,052.80 | $61,231.68 | UNCUT GOODS |
| Feroza Garments Ltd. | FASHION TOP | BS8ES71243BB | | KM | 8,004 | $27,853.92 | $16,712.35 | UNCUT GOODS |
| Feroza Garments Ltd. | FASHION BOTTOM | BS8ES79241BB/HB | wings sheet | KM | 0 | $0.00 | $0.00 | UNCUT GOODS |
| Feroza Garments Ltd. | EGP WIND PANT | MC8AT36485MM | wings sheet | KM | 10,116 | $43,701.12 | $26,220.67 | UNCUT GOODS |
| Feroza Garments Ltd. | ATH EGP LWT CLOSED HOLE MESH PANT | MS9AT36612MM | wings sheet | KM | 6,428 | $23,912.16 | $14,347.30 | UNCUT GOODS |
| Feroza Garments Ltd. | EK INTERLOCK SHORT | MS9EK36423YM | wings sheet | KM | 1,872 | $7,768.80 | $4,661.28 | UNCUT GOODS |
| Feroza Garments Ltd. | ES/EK PERFORMANCE SHORT | MS9EK36552YM | wings sheet | KM | 7,320 | $30,378.00 | $18,226.80 | UNCUT GOODS |
| Feroza Garments Ltd. | PERFORMANCE STRECH CARGO WOVEN JOGGER | MS9EK36556YM | wings sheet | KM | 5,206 | $28,008.28 | $16,804.97 | UNCUT GOODS |
| Feroza Garments Ltd. | CAMO RUN JACKET | MS9EK36568YM | wings sheet | KM | 6,306 | $44,205.06 | $26,523.04 | UNCUT GOODS |
| Feroza Garments Ltd. | WOVEN PANT | MU8EK36127YM | wings sheet | KM | 9,763 | $57,113.55 | $34,268.13 | UNCUT GOODS |
| Feroza Garments Ltd. | MESH PRINT BASCATE SHORT | MU8EK36356YM | wings sheet | KM | 5,498 | $27,490.00 | $16,494.00 | UNCUT GOODS |
| Feroza Garments Ltd. | RUN SHORT | MU8EK36365YM | wings sheet | KM | 0 | $0.00 | $0.00 | UNCUT GOODS |
| Feroza Garments Ltd. | BOTTOM | MU9EK36589YM | wings sheet | KM | 9,870 | $51,311.00 | $30,786.60 | UNCUT GOODS |
| **Feroza Garments Ltd.  Total** | | | | | 136,385 | $692,922.73 | **$415,753.64** | |
| MAM Garments Ltd. | BE BASIC FLEECE FULL ZIP HOODIE | MC9BE12809BM | BDDBM | KM | 630 | $5,191.20 | $3,114.72 | UNCUT GOODS |
| MAM Garments Ltd. | BE BASIC FLEECE FULL ZIP HOODIE | MC9BE12809MZ | BDDBO | KM | 3,814 | $27,651.50 | $16,590.90 | UNCUT GOODS |
| MAM Garments Ltd. | EK TAPERED JOGGER | MS9EK36983YM | BDCZZ | KM | 11,510 | $76,081.10 | $45,648.66 | UNCUT GOODS |
| **MAM Garments Ltd.  Total** | | | | | 15,954 | $108,923.80 | $65,354.28 | |
| Nassa Knit Ltd. | BE BM PULL ON SOLID SHORT | MS9BE24100BM | wings sheet | KM | 3,655 | $16,376.50 | $9,825.90 | UNCUT GOODS |
| Nassa Knit Ltd. | BE PULL ON SOLID SHORT | MS9BE24100MZ | wings sheet | KM | 20,179 | $74,056.37 | $44,433.82 | UNCUT GOODS |
| Nassa Knit Ltd. | BE PULL ON PATTERN SHORT | MS9BE24105MZ | wings sheet | KM | 4,883 | $19,091.33 | $11,454.80 | UNCUT GOODS |
| Nassa Knit Ltd. | RC MODERN PULL ON SHORT | MS9RC24435YM | wings sheet | KM | 533 | $2,120.04 | $1,272.02 | UNCUT GOODS |
| Nassa Knit Ltd. | R66 MODERN PULL ON SOLID SHORT | MS9RT24102YM | wings sheet | KM | 4,164 | $15,533.05 | $9,319.83 | UNCUT GOODS |
| Nassa Knit Ltd. | R66 MODERN PULL ON PATTERN SHORT | MS9RT24103YM | wings sheet | KM | 2,050 | $8,177.52 | $4,906.51 | UNCUT GOODS |
| Nassa Knit Ltd. | R66 STRETCH CARGO SHORT | MS9RT24107YM | wings sheet | KM | 1,695 | $11,492.52 | $6,895.51 | UNCUT GOODS |
| Nassa Knit Ltd. | R66 STRETCH CARGO SHORT | MS9RT24108YM | wings sheet | KM | 2,311 | $16,569.22 | $9,941.53 | UNCUT GOODS |
| **Nassa Knit Ltd. Total** | | | | | 39,470 | $163,416.55 | **$98,049.93** | |
| Toy Wood (BD) Co., Ltd. | BM MESH LINED RAIN JACKET | MC0AT31965BM | BDEQV | KM | 6,432 | $60,653.76 | $36,392.26 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | MESH LINED RAIN JACKET | MC0AT31965MM | BDFD4 | KM | 3,024 | $24,796.80 | $14,878.08 | UNCUT GOODS |

## Nassa Group - Transform Liability for Unfinished Goods

| Vendor | Category | Style | PO No | Buyer | Quantity | PO Value $ | Materials Value $ | Status |
|---|---|---|---|---|---|---|---|---|
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB HANGING P/O BASIC PANT | BS20BE20005BB | BDEXC | KM | 4,152 | $20,427.84 | $12,256.70 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | CLOSED HOLE MESH PANT | BS20AT22002BBK | wings sheet | KM | 36,954 | $107,905.68 | $64,743.41 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | CLOSED HOLE MESH PANT | BS20AT22002BBS | wings sheet | KM | 5,544 | $16,188.48 | $9,713.09 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | AT EGP NYLON PANT | MS9AT36485MM | wings sheet | KM | 7,972 | $35,032.80 | $21,019.68 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | CONTRAST STRIPE TRACK JACKET | MS9EK36584YM | wings sheet | KM | 1,511 | $10,214.36 | $6,128.62 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | CONTRAST STRIPE TRACK PANT | MS9EK36585YM | wings sheet | KM | 4,032 | $21,208.32 | $12,724.99 | UNCUT GOODS |
| **Toy Wood (BD) Co., Ltd. Total** | | | | | 69,621 | $296,428.04 | **$177,856.82** | |
| Western Dresses Ltd. | CLASSIC POPLIN SLEEP JAM | MS9BE42954MZ | wings sheet | KM | 8,185 | $22,345.12 | $13,407.07 | UNCUT GOODS |
| Western Dresses Ltd. | CLASSIC POPLIN SLEEP PANTS | MS9SS42006MZ | wings sheet | KM | 5,223 | $19,219.41 | $11,531.65 | UNCUT GOODS |
| Western Dresses Ltd. | DENIM JACKET | WS20RT77218MI | wings sheet | KM | 55 | $330.00 | $198.00 | UNCUT GOODS |
| Western Dresses Ltd. | DENIM JACKET | WS20RT77219MI | wings sheet | KM | 295 | $1,835.20 | $1,101.12 | UNCUT GOODS |
| Western Dresses Ltd. | 2PK COMPRESSION TEES | BS20AT12000BBK | wings sheet | KM | 41,712 | $150,163.20 | $90,097.92 | UNCUT GOODS |
| Western Dresses Ltd. | SINGLE COMPRESSION TEE | BS20AT12001BBK | wings sheet | KM | 9,364 | $16,855.20 | $10,113.12 | UNCUT GOODS |
| Western Dresses Ltd. | 2PK COMPRESSION SHORT | BS20AT22000BBK | wings sheet | KM | 41,712 | $150,163.20 | $90,097.92 | UNCUT GOODS |
| Western Dresses Ltd. | SINGALE COMPRESSION SHORT | BS20AT22001BBK | wings sheet | KM | 9,412 | $16,941.60 | $10,164.96 | UNCUT GOODS |
| Western Dresses Ltd. | ATH EGP LWT CLOSED HOLE MESH PANT | MS20EK36569YM | wings sheet | KM | 9,702 | $44,144.10 | $26,486.46 | UNCUT GOODS |
| **Western Dresses Ltd. Total** | | | | | 125,660 | **$253,198.22** | | |
| | | | | KM Total | 387,090 | $1,683,688.14 | **$1,010,212.89** | |
| Feroza Garments Ltd. | BM CORE L/S WORK SHIRT | MC9CT13101BM | FORCAST | SR | 2,112 | $29,736.96 | $17,842.18 | UNCUT GOODS |
| Feroza Garments Ltd. | BM CORE S/S WORK SHIRT | MC9CT13102BM | FORCAST | SR | 2,736 | $35,650.08 | $21,390.05 | UNCUT GOODS |
| Feroza Garments Ltd. | ODL MIDWEIGHT CANVAS PANT | MF9OL28012MM | wings sheet | SR | 8,328 | $58,795.68 | $35,277.41 | UNCUT GOODS |
| Feroza Garments Ltd. | BE BM PULL ON SOLID SHORT | MS20BE24100BM | wings sheet | SR | 17,251 | $77,283.94 | $46,370.36 | UNCUT GOODS |
| Feroza Garments Ltd. | BE PULL ON SOLID SHORT | MS20BE24100MZ | wings sheet | SR | 43,870 | $160,124.84 | $96,074.90 | UNCUT GOODS |
| Feroza Garments Ltd. | BE PULL ON PATTERN SHORT | MS20BE24105MZ | wings sheet | SR | 14,836 | $56,971.51 | $34,182.91 | UNCUT GOODS |
| Feroza Garments Ltd. | ODL CANVAS CLIFF SHORT | MS20OL24048MM | wings sheet | SR | 4,335 | $24,967.99 | $14,980.79 | UNCUT GOODS |
| Feroza Garments Ltd. | ODL RIPSTOP ELASTIC CARGO SH | MS20OL24053MZ | wings sheet | SR | 6,418 | $36,943.61 | $22,166.17 | UNCUT GOODS |
| Feroza Garments Ltd. | ODL EXPLORER SHORT | MS20OL24057MM | wings sheet | SR | 2,968 | $14,663.88 | $8,798.33 | UNCUT GOODS |
| Feroza Garments Ltd. | ODL EXPLORER SHORT (DENIM) | MS20OL24059MM | wings sheet | SR | 1,062 | $5,757.51 | $3,454.51 | UNCUT GOODS |
| Feroza Garments Ltd. | ODL TEXTURED CONVERTIBLE P | MS20OL28039MZ | wings sheet | SR | 21,844 | $238,099.60 | $142,859.76 | UNCUT GOODS |
| Feroza Garments Ltd. | ODL TECH CARGO PANT | MS20OL28040MZ | wings sheet | SR | 6,074 | $78,293.86 | $46,976.32 | UNCUT GOODS |
| Feroza Garments Ltd. | RC STRETCH PATTERN JOGGER F | MS20RC27009YM | wings sheet | SR | 8,523 | $56,166.57 | $33,699.94 | UNCUT GOODS |
| Feroza Garments Ltd. | ODL TWILL MESSINGER SHORT-12" INSEAM | MS9OL24061MZ | wings sheet | SR | 6,808 | $37,650.08 | $22,590.05 | UNCUT GOODS |
| Feroza Garments Ltd. | ES INTERLOCK SHORT | MS9ES36423YM | wings sheet | SR | 3,528 | $12,736.08 | $7,641.65 | UNCUT GOODS |
| Feroza Garments Ltd. | ES PERFORMANCE STRECH JOGGER | MS9ES36556YM | wings sheet | SR | 9,442 | $50,797.96 | $30,478.78 | UNCUT GOODS |
| Feroza Garments Ltd. | CAMO RUN JACKET | MS9ES36568YM | wings sheet | SR | 356 | $2,492.88 | $1,495.73 | UNCUT GOODS |

## Nassa Group - Transform Liability for Unfinished Goods

| Vendor | Category | Style | PO No | Buyer | Quantity | PO Value $ | Materials Value $ | Status |
|---|---|---|---|---|---|---|---|---|
| **Feroza Garments Ltd.  Total** | | | | | 160,491 | $977,133.03 | **$586,279.82** | |
| Nassa Knit Ltd. | RC STRETCH FLAT FRONT SHORT | MH8RC24302YM | wings sheet | SR | 2,668 | $13,390.85 | $8,034.51 | UNCUT GOODS |
| Nassa Knit Ltd. | RC STRETCH CARGO SHORT | MH8RC24913YM | wings sheet | SR | 6,821 | $46,246.30 | $27,747.78 | UNCUT GOODS |
| Nassa Knit Ltd. | ODL CANVAS CLIFF SHORT | MS9OL24048MM | wings sheet | SR | 6,239 | $36,063.41 | $21,638.05 | UNCUT GOODS |
| Nassa Knit Ltd. | ODL RIPSTOP ELASTIC CARGO SHORT | MS9OL24053MZ | wings sheet | SR | 7,224 | $41,827.89 | $25,096.73 | UNCUT GOODS |
| Nassa Knit Ltd. | ODL EXPLORER SHORT | MS9OL24057MM | wings sheet | SR | 6,060 | $30,302.16 | $18,181.30 | UNCUT GOODS |
| Nassa Knit Ltd. | RC STRETCH FLAT FRONT SHORT | MS9RC24302YM | wings sheet | SR | 2,866 | $14,386.48 | $8,631.89 | UNCUT GOODS |
| Nassa Knit Ltd. | RC MODERN PULL ON SHORT | MS9RC24434YM | wings sheet | SR | 2,085 | $7,777.60 | $4,666.56 | UNCUT GOODS |
| Nassa Knit Ltd. | RC STRETCH CARGO SHORT | MS9RC24913YM | wings sheet | SR | 6,169 | $41,826.74 | $25,096.04 | UNCUT GOODS |
| Nassa Knit Ltd. | RC STRETCH CARGO SHORT | MS9RC24914YM | wings sheet | SR | 3,190 | $22,870.13 | $13,722.08 | UNCUT GOODS |
| Nassa Knit Ltd. | SIMPLY STYLED PULL ON SHORT | MS9SS24435MZ | wings sheet | SR | 5,490 | $20,149.71 | $12,089.83 | UNCUT GOODS |
| Nassa Knit Ltd. | SIMPLY STYLED PULL ON SHORT | MS9SS24436MZ | wings sheet | SR | 1,835 | $7,173.35 | $4,304.01 | UNCUT GOODS |
| **Nassa Knit Ltd. Total** | | | | | 50,646 | $282,014.61 | **$169,208.77** | |
| Toy Wood (BD) Co., Ltd. | DIEHARD SOFTSHELL JACKET | MS20DS31209MZ | wings sheet | SR | 3,420 | $66,587.40 | $39,952.44 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | BM MESH LINED RAIN JACKET | MC00L31733BM | SR3229 | SR | 6,984 | $65,859.12 | $39,515.47 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | MESH LINED RAIN JACKET | MC00L31733MM | SR3228 | SR | 13,272 | $108,830.40 | $65,298.24 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | B&T EGP RAIN JACKET | MC90L31733BM | SR2163 | SR | 340 | $3,206.20 | $1,923.72 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | EGP- RAIN JACKET | MC90L31733MM | SP2160 | SR | 600 | $4,920.00 | $2,952.00 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | B&T ODL SOFTSHELL | MS90L31766BM | SQ2167 | SR | 400 | $5,204.00 | $3,122.40 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | ODL SOFTSHELL JACKET | MS90L31766MM | SR2161 | SR | 2,687 | $30,389.97 | $18,233.98 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | SP BE/SS BB HANGING P/O BASIC PANT | BS20SS20005BB | SN5104 | SR | 3,096 | $15,232.32 | $9,139.39 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | SP EVERLAST WALL LW WINDBREAKER | BS20ES90000BB | wings sheet | SR | 8,838 | $64,340.64 | $38,604.38 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | CONTRAST STRIPE TRACK JACKET | MS9ES36584YM | wings sheet | SR | 1,864 | $12,600.64 | $7,560.38 | UNCUT GOODS |
| Toy Wood (BD) Co., Ltd. | CONTRAST STRIPE TRACK PANT | MS9ES36585YM | wings sheet | SR | 4,460 | $23,459.60 | $14,075.76 | UNCUT GOODS |
| **Toy Wood (BD) Co., Ltd. Total** | | | | | 45,961 | $400,630.29 | **$240,378.17** | |
| Western Dresses Ltd. | CLASSIC POPLIN SLEEP PANTS | MS9BE42006MZ | wings sheet | SR | 10,012 | $17,435.72 | $10,461.43 | UNCUT GOODS |
| Western Dresses Ltd. | CLASSIC POPLIN SLEEP JAM | MS9SS42954MZ | wings sheet | SR | 1,998 | $5,375.44 | $3,225.26 | UNCUT GOODS |
| Western Dresses Ltd. | DENIM JACKET | WS20RC77218MI | wings sheet | SR | 272 | $1,632.00 | $979.20 | UNCUT GOODS |
| Western Dresses Ltd. | DENIM JACKET | WS20RC77219MI | wings sheet | SR | 425 | $2,643.93 | $1,586.36 | UNCUT GOODS |
| Western Dresses Ltd. | SINGLE COMPRESSION TEE | BS20AT12001BBS | wings sheet | SR | 2,750 | $4,950.00 | $2,970.00 | UNCUT GOODS |
| Western Dresses Ltd. | SINGALE COMPRESSION SHORT | BS20AT22001BBS | wings sheet | SR | 2,750 | $4,950.00 | $2,970.00 | UNCUT GOODS |
| Western Dresses Ltd. | EK INTERLOCK SHORT | MS20ES36594YM | wings sheet | SR | 5,472 | $18,057.60 | $10,834.56 | UNCUT GOODS |
| **Western Dresses Ltd.  Total** | | | | | 23,679 | $55,044.69 | **$33,026.81** | |
| | | | | SR Total | 280,777 | $1,714,822.62 | **$1,028,893.57** | |
| | | | | Grand Total | 667,867 | $3,398,510.76 | **$2,039,106.46** | |